**SMITH V. JENKINS, ET AL. USDC 07-12067 (RGS)**

**ITEMIZATION OF TIME EXPENDED BY JEFFREY S. BAKER, JONATHAN PLAUT, and PATRICK GROULX**

| Date | Activity | Time Expended by Atty. Baker | Time Expended by Atty. Plaut | Time expended by Atty. Groulx |
|------|----------|------|------|------|
| 11/1/2006 | Met with Smith, discussed details pertaining to drafting COMPLAINT against RE/MAX et. al. | 2.00 | 2.00 | 0.00 |
| 11/2/2006 | Researched applicable causes of action including Truth-In-Lending Act - 15 U.S.C. §1640(e), and other state related claims, in advance | 2.25 | 3.50 | 0.00 |
| 11/6/2006 | Drafted first draft of Smith AFFADAVIT (5 pgs) detailing Smith's interaction with RE/MAX, Century 21, Robert E. Kelley and Dwight | 2.75 | 2.25 | 0.00 |
| 11/7/2006 | Continue research of applicable causes of action, given client's facts, under the Federal Truth-In-Lending Act pursuant - 15 U.S.C. §1640(e), 15 U.S.C. §§1602 et. seq, and other state related claims | 0.00 | 3.50 | 0.00 |
| 11/10/2006 | Follow-up meeting with Smith for the purpose of discussing further details and modifying first draft of the Complaint against RE/MAX et. al. | 2.00 | 2.00 | 0.00 |
| 11/13/2006 | Begin second draft of the Smith Complaint | 2.00 | 3.00 | 0.00 |
| 11/16/2006 | Follow-up meeting with Smith | 1.00 | 1.00 | 0.00 |
| 11/17/2006 | Meeting with Smith | 1.25 | 1.25 | 0.00 |
| 11/20/2006 | Researched 15 U.S.C. §1640(e), 15 U.S.C. §§1602 et. seq, 28 U.S.C. §1367, and applicable caselaw, for the third draft of Smith Complaint | 2.25 | 0.00 | 0.00 |
| 11/21/2006 | Anaylized facts of case prepare demand letter. Consultation with Smith | 3.00 | 3.50 | 0.00 |
| 11/22/2006 | Anaylized facts of case prepare demand letter. Consultation with Smith | 3.75 | 4.00 | 0.00 |
| 11/22/2006 | Begin draft of Smith DEMAND LETTERS pursuant to Massachusetts Consumer Protection Act, G.L. c. 93A §§ 2, 9 | 1.50 | 2.50 | 0.00 |
| 11/24/2006 | Anaylized facts of case prepare demand letter. Consultation with Smith | 7.00 | 2.00 | 0.00 |
| 11/28/2006 | Anaylized facts of case prepare demand letter. Consultation with Smith | 4.00 | 5.50 | 0.00 |
| 11/30/2006 | Modifications to 93A demand letter | 0.00 | 1.25 | 0.00 |
| 12/1/2006 | Anaylized facts of case prepare demand letter. Consultation with Smith | 3.50 | 5.00 | 0.00 |
| 12/1/2006 | Meeting with Smith in office | 0.75 | 0.00 | 0.00 |
| 12/4/2006 | Modifications to and finalization of 93A demand letter | 1.25 | 0.50 | 0.00 |
| 1/1/2007 | Prepare opposition To Bertucci's motion to dismiss | 2.00 | 1.00 | 0.00 |
| 1/3/2007 | Prepare of 1st Amended complaint.004 | 3.00 | 4.00 | 0.00 |
| 1/4/2007 | reviewed Response to Smith's 93A Demand Letter from Michael Markoff on behalf of New England Merchants Corp (4 pgs via facsimile); conf. re- same | 1.00 | 1.00 | 0.00 |
| 1/8/2007 | Prepare of 1st Amended complaint.005 | 4.00 | 4.00 | 0.00 |
| 2/16/2007 | Met with client, discussed details pertaining to Smith 93A Demand Letter against Louis G. Bertucci of the Law Office of Louis G. Bertucci | 1.00 | 1.00 | 0.00 |
| 2/20/2007 | Met with Smith to discuss details of the case | 0.50 | 0.50 | 0.00 |
| 3/21/2007 | reviewed Response to Smith's 93A Demand Letter from Fein Law Office on behalf of Louis G. Bertucci (2 pgs) | 0.75 | 0.75 | 0.00 |
| 4/4/2007 | Corresp. to Smith, revisions thereto | 1.00 | 1.50 | 0.00 |
| 4/22/2007 | reviewed two letters from Attorney General's Office regarding client (5pgs) | 1.25 | 0.75 | 0.00 |
| 5/14/2007 | Conf. w/ Smith | 1.00 | 1.00 | 0.00 |
| 6/10/2007 | Conf. w/ Smith | 0.50 | 0.50 | 0.00 |
| 6/20/2007 | Conf. w/ Smith | 0.75 | 0.75 | 0.00 |
| 6/26/2007 | conference with james Aadamos drafted two affidavits | 3.25 | 3.25 | 0.00 |
| 7/10/2007 | Met with Smith, discussed details pertaining to modifying COMPLAINT against RE/MAX et. al. | 1.25 | 1.25 | 0.00 |
| 7/12/2007 | Researched further the Federal Truth in Lending Act, 15 U.S.C. § 1601, et. seq.; the Consumer Credit Cost Disclosure Act, G.L. c. 140D; the Federal Real Estate Settlement Procedures Act, 12 U.S.C. § 2601, et. seq.; the Massachusetts counterpart of 12 U.S.C. § 2601 -- G.L. c. 184, §17D; 93A, and other applicable law, as those related to the 14 counts against the defendants | 3.25 | 6.50 | 0.00 |

| Date | Description | | | |
|---|---|---|---|---|
| 7/16/2007 | Modifications to Smith COMPLAINT (38pgs) against RE/MAX of America, EB Real Estate Group, Fremont Investment and Loan, Meritage Mortgage Corporation, Robert E Kelley, RKelley-Law, P.C., Dorchester Real Estate, Inc., New England Merchants Corporation, Rachel Noyes, Union Capital Mortgage Business Trust d/b/a Union Capital Mortgage, and Dwight Jenkins | 2.00 | 0.00 | 0.00 |
| 9/13/2007 | Revised Smith Complaint | 2.50 | 2.50 | 0.00 |
| 9/17/2007 | Met with Smith, discussed details pertaining to modifying the original COMPLAINT | 1.25 | 1.25 | 0.00 |
| 9/18/2007 | Researched further the Federal Truth in Lending Act, 15 U.S.C. § 1601, et. seq.; the Consumer Credit Cost Disclosure Act, G.L. c. 140D; the Federal Real Estate Settlement Procedures Act, 12 U.S.C. § 2601, et. seq.; the Massachusetts counterpart of 12 U.S.C. § 2601 -- G.L. c. 184, §17D; 93A, and other applicable law, as it applies to the case and complaint | 0.00 | 2.00 | 0.00 |
| 9/18/2007 | Revised Smith Complaint | 2.50 | 2.50 | 0.00 |
| 9/27/2007 | Finalization of Smith COMPLAINT against Dwight Jenkins, Cherry Jenkins, Dorea Smith, Robert E Kelley, RKelley-Law, P.C., Louis G. Bertucci, EB Real Estate Group, New England Merchants Corporation, Union Capital Mortgage Business Trust, Mid City Mortgage, LLC, Freemont Investment and Loan, and Meritage Mortgage Corporation | 2.25 | 2.50 | 0.00 |
| 9/28/2007 | Met with Smith, discussed details pertaining to an Affidavit | 1.50 | 1.50 | 0.00 |
| 9/28/2007 | Wrote first draft TRO for Smith against Defendants | 3.00 | 6.00 | 0.00 |
| 10/1/2007 | Review documents produced by New England Merchants in discovery, organize same, label, and categorize same | 0.00 | 2.50 | 0.00 |
| 10/1/2007 | Review documents produced by New England Merchants in discovery, organize same, label, and categorize same | 2.25 | 0.00 | 0.00 |
| 10/1/2007 | Wrote MOTION FOR SPECIAL PROCESS SERVER | 0.00 | 0.25 | 0.00 |
| 10/1/2007 | Wrote second draft TRO for Smith against Defendants | 3.00 | 1.00 | 0.00 |
| 10/3/2007 | Prepare and draft Motion for Temp Restraining order against Jenkins | 3.50 | 4.00 | 0.00 |
| 10/9/2007 | Received Letter (1pg) via facsimile from James F. McLaughlin regarding a 30 day extension in the Robert Smith v. Robert Kelley, et al. case | 0.25 | 0.25 | 0.00 |
| 10/11/2007 | Appear in Superior Court for hearing to enjoin Jenkins from Disipating Assets | 1.50 | 1.50 | 0.00 |
| 10/11/2007 | Corresp. to Suffolk Superior Court | 0.00 | 0.25 | 0.00 |
| 10/12/2007 | Corresp. from Douglas A. Robertson re- Union Capital Mortgage Business Trust | 0.25 | 0.25 | 0.00 |
| 10/12/2007 | Corresp. from Michael Markoff re- New England Merchants Corp. | 0.25 | 0.25 | 0.00 |
| 10/24/2007 | reviewed Bertucci's motion to dismiss and prepare opposition there to | 3.00 | 2.00 | 0.00 |
| 10/25/2007 | Prepare oppostion To Bertucci's motion to dismiss | 2.00 | 1.00 | 0.00 |
| 10/29/2007 | Prepare oppostion To Bertucci's motion to dismiss | 1.00 | 4.00 | 0.00 |
| 10/30/2007 | Corresp. to K. Greenaway | 0.50 | 0.00 | 0.00 |
| 11/2/2007 | Corresp. to Court | 0.00 | 0.25 | 0.00 |
| 11/2/2007 | Drafted COMPLAINT FOR CONTEMPT against Dwight Jenkins, Cherry Jenkins, and Dorea Smith pursuant to Mass. R. Civ. P. 65.3. | 2.25 | 4.00 | 0.00 |
| 11/7/2007 | Begin draft of the Smith COMPLAINT (39pgs) | 5.25 | 8.50 | 0.00 |
| 11/8/2007 | Compiled EXHIBIT 1 (8pgs), which included an affidavit of Jonathan Plaut, stating that the defendants Dwight Jenkins, et al. did not comply with the court's order to place assets in joint escrow account | 0.50 | 1.25 | 0.00 |
| 11/8/2007 | Corresp. to Court | 0.25 | 0.00 | 0.00 |
| 11/8/2007 | Drafted and submitted REQUEST FOR HEARING ON CONTEMPT | 0.00 | 0.50 | 0.00 |
| 11/10/2007 | Coninue second draft of the Smith COMPLAINT against RE/MAX of America, EB Real Estate Group, Laurice Taylor, Starr Mosley Fremont Investment and Loan, Meritage Mortgage Corporation, Robert E Kelley, RKelley-Law, P.C., CENTURY 21 of New England, James Adamos, Ivana Foley, New England Merchants Corporation, Rachel Noyes, and Dwight Jenkins | 1.75 | 2.50 | 0.00 |
| 11/12/2007 | Drafted third version of the Smith COMPLAINT (29pgs) against RE/MAX of America, EB Real Estate Group, Laurice Taylor individually and d/b/a, Champagne Associates, Starr Mosley Fremont Investment and Loan, Meritage Mortgage Corporation, Robert E Kelley, RKelley-Law, P.C., CENTURY 21 of New England, James Adamos, Ivana Foley, New England Merchants Corporation, Rachel Noyes, Union Capital Mortgage Business Trust d/b/a Union Capital Mortgage, and Dwight Jenkins | 2.50 | 4.50 | 0.00 |
| 11/14/2007 | reviewed NOTICE OF DEPOSITION (1pg) from Douglas Robertson regarding the depositions of Margaret Rosher and Paul Bacon | 0.25 | 0.25 | 0.00 |
| 11/15/2007 | Drafted EMERGENCY MOTION TO VACATE DISMISSAL with respect to Louis Bertucci's motion to dismiss | 0.50 | 1.25 | 0.00 |

| Date | Description | | | |
|---|---|---|---|---|
| 11/21/2007 | Drafted and submitted PLAINTIFF'S OPPOSITION TO MOTION TO DISMISS AND REQUEST FOR STATUS CONFERENCE | 1.00 | 1.00 | 0.00 |
| 11/27/2007 | Created OUTLINE for the deposition of James Adamos | 1.75 | 1.00 | 0.00 |
| 11/27/2007 | reviewed NOTICE OF DEPOSITION from Douglas Robertson regarding the deposition of James Adamos | 0.25 | 0.25 | 0.00 |
| 11/28/2007 | Attent Depo of James Adamos, prepare for same | 3.00 | 5.00 | 0.00 |
| 11/28/2007 | Depo of James Adamos – appear | 0.00 | 4.00 | 0.00 |
| 12/11/2007 | Appear in Federal Court re- scheduling conference | 0.50 | 0.50 | 0.00 |
| 12/11/2007 | Prepare of 1st Amended complaint.001 | 3.00 | 3.00 | 0.00 |
| 12/12/2007 | Prepare of 1st Amended complaint.002 | 3.50 | 4.00 | 0.00 |
| 12/14/2007 | Drafted MOTION FOR ENFORCEMENT OF STATE COURT PRELIMINARY INJUNCTION (16pgs) against Dwight Jenkins, et al. | 3.00 | 1.50 | 0.00 |
| 12/14/2007 | Drafted RESPONSE TO REQUEST FOR THE PRODUCTION OF DOCUMENTS (5pgs) regarding the request from Union Capital Mortgage Business Trust, conf. w/ Smith re- same | 2.00 | 2.25 | 0.00 |
| 12/18/2007 | Prepare of 1st Amended complaint.003 | 3.00 | 3.25 | 0.00 |
| 1/3/2008 | First draft of AMENDED COMPLAINT | 3.50 | 4.00 | 0.00 |
| 1/3/2008 | Modifications to First Amended Complaint | 2.25 | 0.00 | 0.00 |
| 1/9/2008 | Modifications to First Amended Complaint | 0.00 | 3.00 | 0.00 |
| 1/11/2008 | Revisions to First Amended Complaint | 0.75 | 1.00 | 0.00 |
| 1/11/2008 | Submitted MOTION TO FOR LEAVE TO FILE FIRST AMENDED COMPLAINT (2pgs) to the court | 0.75 | 1.50 | 0.00 |
| 1/24/2008 | Drafted INTERROGATORIES for each defendant | 1.00 | 2.50 | 0.00 |
| 1/28/2008 | Corresp. to Atty. Robertson | 0.50 | 0.00 | 0.00 |
| 1/28/2008 | Drafted Letter (1pg) to Douglas Robertson enclosing Robert Smith's authorization form for the Department of Industrial Accidents | 0.00 | 0.50 | 0.00 |
| 1/31/2008 | Drafted PLAINTIFFS' AUTOMATIC DISCLOSURES (6pgs) pursuant to FRCP 26(a)(1) | 1.50 | 1.75 | 0.00 |
| 2/18/2008 | Drafted and submitted MOTION FOR CONTINUANCE OF HEARING DATE ON OUTSTANDING MOTIONS (2pgs) to the court | 0.00 | 0.25 | 0.00 |
| 2/18/2008 | Drafted REQUEST FOR THE ESTABLISHMENT OF A DEADLINE (2pgs) for the filing of oppositions to several of the motions to dismiss | 0.50 | 0.50 | 0.00 |
| 2/28/2008 | reviewed docs from Teamsters regarding Smith | 1.00 | 1.00 | 0.00 |
| 3/6/2008 | Drafted and submitted PLAINTIFF'S INTERROGATORIES (7pgs) to defendants Dwight Jenkins, et al. | 0.75 | 1.00 | 0.00 |
| 3/6/2008 | Drafted and submitted PLAINTIFF'S INTERROGATORIES (8pgs) to New England Merchants Corp., Union Capital Mortgage Business Trust and Mid City Mortgage, LLC | 1.00 | 1.50 | 0.00 |
| 3/6/2008 | Drafted and submitted PLAINTIFF'S INTERROGATORIES (8pgs) to Robert E. Kelley and Louis G. Bertucci | 1.75 | 1.50 | 0.00 |
| 3/6/2008 | Drafted PLAINTIFF'S INTERROGATORIES (8pgs) to EB Estate Group, Inc. and Dorchester Real Estate, Inc. | 1.00 | 2.00 | 0.00 |
| 3/6/2008 | Drafted PLAINTIFF'S INTERROGATORIES (8pgs) to Fremont Investment and Loan and Meritage Mortgage Corporation | 1.75 | 0.75 | 0.00 |
| 3/7/2008 | Corresp. to defense counsel | 0.00 | 0.25 | 0.00 |
| 3/7/2008 | Draft deposition notices to defense counsel | 0.75 | 1.00 | 0.00 |
| 3/7/2008 | Drafted FIRST REQUEST FOR THE PRODUCTION OF DOCUMENTS (10pgs) to each defendant, Dwight Jenkins et al. | 1.00 | 1.25 | 0.00 |
| 3/11/2008 | Review Intial Disclosures of C21 | 0.50 | 0.50 | 0.00 |
| 3/14/2008 | Receive and review intiail disclosures of New England Merchants | 0.25 | 0.25 | 0.00 |
| 3/18/2008 | reviewed C21 Document Request & Interrogatories | 1.00 | 1.00 | 0.00 |
| 3/20/2008 | reviewed Docs DIA | 1.00 | 0.50 | 0.00 |
| 3/21/2008 | reviewed Docs DIA | 0.50 | 0.75 | 0.00 |
| 3/24/2008 | reviewed Docs DIA | 0.25 | 0.25 | 0.00 |
| 3/28/2008 | Review Union Capital's Motion to Dismiss | 1.00 | 1.00 | 0.00 |
| 3/31/2008 | read and reviewed and analyzed MEMORANDUM IN SUPPORT OF MOTION OF DEFENDANT FREMONT INVESTMENT & LOAN TO DISMISS COUNTS III, IV, V AND VI OF THE AMENDED COMPLAINT (15pgs) submitted by Fremont Investment & Loan | 2.00 | 2.00 | 0.00 |
| 3/31/2008 | reviewed C21 Motion to Dismiss | 1.50 | 1.50 | 0.00 |
| 3/31/2008 | reviewed Fremont Motion to Dismiss | 1.00 | 1.00 | 0.00 |
| 4/1/2008 | Reviewed MOTION TO DISMISS (11pgs) of defendant Fremont Investment and Loan | 0.75 | 0.50 | 0.00 |
| 4/1/2008 | Reviewed MOTION TO DISMISS (17pgs) of defendant Dorchester Real Estate, Inc. | 0.50 | 0.50 | 0.00 |
| 4/1/2008 | Reviewed MOTION TO DISMISS (24pgs) of defendant EB Real Estate Group, Inc. | 1.50 | 1.25 | 0.00 |
| 4/2/2008 | Reviewd Mid City Mortgage Company, LLC's MEMORANDUM IN SUPPORT OF MOTION TO DISMISS (20pgs) | 1.50 | 1.00 | 0.00 |
| 4/2/2008 | Reviewed MOTION TO DISMISS (12pgs) of defendant Union Capital Mortgage Business Trust | 1.25 | 1.25 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 4/2/2008 | Reviewed MOTION TO DISMISS (13pgs) of defendant New England Merchants' Corp. | 1.25 | 1.00 | 0.00 |
| 4/2/2008 | Reviewed MOTION TO DISMISS (3pgs) of defendant Mid City Mortgage Company, LLC | 0.50 | 0.50 | 0.00 |
| 4/5/2008 | Revisions to consolidated opposition to seven motions to dismiss | 3.50 | 0.00 | 0.00 |
| 4/7/2008 | Drafted and submitted MOTION FOR BRIEF EXTION OF TIME (2pgs) within which to file oppositions to the six motions to dismiss submitted by the defendants | 0.50 | 1.00 | 0.00 |
| 4/8/2008 | Revisions to consolidated opposition to seven motions to dismiss | 2.25 | 2.00 | 0.00 |
| 4/10/2008 | Reviewed MOTION TO DISMISS (4pgs) of defendant Bertucci | 0.50 | 0.50 | 0.00 |
| 4/10/2008 | drafted PLAINTIFF'S CONSOLIDATED OPPOSITION TO THE SEVEN MOTIONS TO DISMISS drafted and prepared by Lous Bertucci, EB Real Estate Group, Inc., Dorchester Real Estate, Inc., New England Merchants Corp., Union Capital Mortgage Business Trust, Mid City Mortgage LLC, and Fremont Investment and Loan | 5.00 | 6.00 | 0.00 |
| 4/10/2008 | prepare for deposition of Robert Smith, review of documents with client | 5.25 | 7.00 | 0.00 |
| 4/11/2008 | Continued draft of PLAINTIFF'S CONSOLIDATED OPPOSITION TO THE SEVEN MOTIONS TO DISMISS | 3.25 | 4.00 | 0.00 |
| 4/12/2008 | Prepare Smith for deposition | 1.50 | 1.50 | 0.00 |
| 4/13/2008 | Conference with Smith, prepare for Depo | 4.00 | 5.00 | 0.00 |
| 4/14/2008 | Finalization of opposition to consolidated motion to dismiss | 2.00 | 2.50 | 0.00 |
| 4/14/2008 | Prepare Smith for Deposition | 3.25 | 4.00 | 0.00 |
| 4/15/2008 | Defend Depo of Smith, final preparations therefor | 1.50 | 6.50 | 0.00 |
| 4/20/2008 | reviewed Union Employee handbook loan fraud prevention policy and funds received by Union | 1.00 | 1.00 | 0.00 |
| 4/21/2008 | Drafted and submitted PLAINTIFF'S SECOND REQUEST FOR THE PRODUCTION OF DOCUMENTS (9pgs) to Fremont Investment and Loan and Meritage Mortgage Corporation | 0.50 | 1.00 | 0.00 |
| 4/21/2008 | Drafted PLAINTIFF'S REQUEST FOR THE PRODUCTION OF DOCUMENTS to New England Merchangts Corp, Union Capital Mortgage Business Trust, and Mid City Mortgage, LLC | 1.25 | 1.00 | 0.00 |
| 4/22/2008 | read and reviewed and analyzed INITIAL DISCLOSURES (3pgs) of defendant Meritage Mortgage Corp. | 0.25 | 0.25 | 0.00 |
| 4/22/2008 | read and reviewed and analyzed INITIAL DISCLOSURES (4pgs) of defendant Dorchester Real Estate, Inc. | 0.25 | 0.50 | 0.00 |
| 4/22/2008 | read and reviewed and analyzed INITIAL DISCLOSURES (4pgs) of defendant EB Real Estate Group | 0.50 | 0.50 | 0.00 |
| 4/22/2008 | read and reviewed and analyzed INITIAL DISCLOSURES (4pgs) of defendant New England Merchants Corp. | 0.25 | 0.25 | 0.00 |
| 4/25/2008 | Corresp. to counsel re- document requests | 0.00 | 0.25 | 0.00 |
| 4/25/2008 | Drafted and submitted SECOND REQUEST FOR THE PRODUCTION OF DOCUMENTS (10pgs) to Union Capital Mortgage Business Trust | 1.25 | 1.50 | 0.00 |
| 4/25/2008 | Drafted and submitted SECOND REQUEST FOR THE PRODUCTION OF DOCUMENTS (11pgs) to New England Merchants Corp. | 0.25 | 0.25 | 0.00 |
| 4/28/2008 | reviewed the DEPOSITION TRANSCRIPT (257pgs) of Robert Smith, prepare deposition summary | 4.50 | 2.00 | 0.00 |
| 4/30/2008 | Drafted a DAMANGES MEMORANDUM (6pgs) detailing the damages with respect to each of Robert Smith's properties | 1.00 | 1.00 | 0.00 |
| 4/30/2008 | Drafted DEPOSITION NOTICE (5pgs) of the deposition of Louis Bertucci | 0.00 | 0.25 | 0.00 |
| 4/30/2008 | Drafted DEPOSITION NOTICE (5pgs) of the deposition of New England Merchants Corp. | 0.00 | 0.25 | 0.00 |
| 4/30/2008 | Drafted DEPOSITION NOTICE (5pgs) of the deposition of Robert Kelley | 0.00 | 0.25 | 0.00 |
| 5/9/2008 | Drafted and submitted addition REQUEST FOR THE PRODUCTION OF DOCUMENTS (10pgs) to Union Capital Mortgage Business Trust and Mid City Mortgage LLC | 1.50 | 1.00 | 0.00 |
| 5/9/2008 | Drafted and submitted MOTION FOR CONTINUANCE OF HEARING (2pgs) to continue hearing as scheduled for May 13, 2008 | 0.25 | 0.50 | 0.00 |
| 5/9/2008 | Drafted and submitted SECOND REQUEST FOR THE PRODUCTION OF DOCUMENTS (5pgs) to Robert Kelley | 0.50 | 1.00 | 0.00 |
| 5/9/2008 | read and reviewed and analyzed defendant Robert Kelley's MOTION TO DISMISS (8pgs) | 1.00 | 1.00 | 0.00 |
| 5/9/2008 | read and reviewed and analyzed Fremont Investment & Loan's BRIEF IN REPLY TO PLAINTIFF'S OPPOSITION TO DEFENDANT'S MOTION TO DISMISS (5pgs), research re-same | 2.25 | 1.25 | 0.00 |
| 5/12/2008 | Drafted and submitted MOTION FOR CONTINUANCE OF HEARING (4pgs), assented to by six defendants | 0.25 | 0.50 | 0.00 |
| 5/13/2008 | Drafted MOTION FOR FINDING OF CONTEMPT AND ISSUANCE OF SANCTIONS (19pgs) against defendants Dwight Jenkins, Cherry Jenkins, and Dorea Smith | 4.25 | 5.00 | 0.00 |

| Date | Description | | | |
|------|-------------|------|------|------|
| 5/13/2008 | read and reviewed and analyzed ORDER ON PLAINTIFFS' MOTION TO ENFORCE THE STATE COURT'S PRELIMINARY INJUNCTION (4pgs) against defendants Jenkins, et al. | 0.25 | 0.25 | 0.00 |
| 5/14/2008 | Drafted MOTION FOR FINDING OF CONTEMPT AND ISSUANCE OF SANCTIONS (20pgs) against defendants Dwight Jenkins, preparation of materials for same | 4.00 | 6.00 | 0.00 |
| 5/19/2008 | read and reviewed and analyzed defendant Union Capital Mortgage Business Trust ANSWER AND REQUEST FOR JURY TRIAL (4pgs) | 0.25 | 0.25 | 0.00 |
| 5/21/2008 | Telephone conversations with Dr. Smith in Chicago | 0.50 | 0.50 | 0.00 |
| 5/27/2008 | Researched relevant case law and statutory law with regards to bankruptcy and lending institutions (5 docs) | 2.00 | 3.00 | 0.00 |
| 5/29/2008 | Draft Anwers to Interro of Union Capital conference with Robert Smith | 2.50 | 2.25 | 0.00 |
| 6/4/2008 | Compiled and Drafted Robert Smith's ANSWERS TO INTERROGATORIES (7pgs) propounded by the defendant Union Capital Mortgage Business Trust, revisions thereto | 5.25 | 5.00 | 0.00 |
| 6/4/2008 | Corresp. to Atty. Robertson | 0.00 | 0.25 | 0.00 |
| 6/4/2008 | Read and reviewed defendant Dwight Jenkins' OPPOSITION OF PLAINTIFF'S MOTION FOR FINDING OF CONTEMPT AND SANCTIONS (4pgs) | 1.00 | 1.00 | 0.00 |
| 6/6/2008 | reviewed responses of meritage of P interr | 0.50 | 0.50 | 0.00 |
| 6/7/2008 | Receieved and Reviewed C21 answers to Interr | 1.00 | 1.00 | 0.00 |
| 6/9/2008 | read and reviewed and analyzed answers and objectinos to PLAINTIFF'S FIRST SET OF INTERROGATORIES (13pgs), submitted by Meritage Mortage Corporation | 0.75 | 0.50 | 0.00 |
| 6/11/2008 | read and reviewed and analyzed RESPONSES AND OBJECTIONS TO PLAINTIFF'S REQEUST FOR PRODUCTION OF DOCUMENTS (14pgs) of defendant Meritage Mortgage Corporation | 0.50 | 0.50 | 0.00 |
| 6/11/2008 | Reviewed and analyzed DOCUMENT PRODUCTION of defendant Meritage Mortgage Corporation | 1.75 | 1.50 | 0.00 |
| 6/12/2008 | Prepare memo re- duties owed by mortgage broker, closing attorney, and lender, conf. w/ D. Clark | 4.25 | 1.25 | 0.00 |
| 6/13/2008 | Drafted and submitted PLAINTIFF'S RESPONSE TO UNION CAPITAL MORTGAGE BUSINESS TRUST'S REQUEST FOR THE PRODUCTION OF DOCUMENTS (3pgs) on behalf of plaintiff Robert Smith | 2.00 | 2.25 | 0.00 |
| 6/13/2008 | Drafted plaintiff Robert Smith's RESPONSES TO UNION CAPITAL MORTGAGE BUSINESS TRUST'S SECOND REQUEST FOR THE PRODUCTION OF DOCUMENTS (2pgs) | 1.00 | 1.00 | 0.00 |
| 6/13/2008 | read and reviewed and analyzed defendant Union Capital Mortgage Trust's SECOND REQUEST FOR PRODUCTION OF DOCUMENTS (3pgs) propounded to Robert Smith | 0.75 | 0.75 | 0.00 |
| 6/17/2008 | Telephone conversations with Dr. Smith in Chicago | 1.00 | 1.00 | 0.00 |
| 6/18/2008 | Researched relevant case law and secondary source materials regarding the duties of a lender, closing attorney and mortgage broker (7 docs) | 0.00 | 3.50 | 0.00 |
| 6/25/2008 | Draft Responses to C21 Ints | 3.00 | 3.50 | 0.00 |
| 6/25/2008 | Drafted Letter (1pg) to Douglas Robertson regarding a request for more complete answers to interrogatories, specifically to plaintiff's interrogatory Number 10 | 0.25 | 0.50 | 0.00 |
| 6/25/2008 | Drafted OPPOSITION TO THE MOTION TO COMPEL DOCUMENT REPOSONSES (3pgs) in response the the motion drafted and prepared by Union Capital Mortgage Business Trust | 1.00 | 1.00 | 0.00 |
| 6/25/2008 | Drafted PLAINTIFFS' MOTION TO COMPEL INITIAL DISCLOSURES, INTERROGATORY RESPONSES AND THE PRODUCTION OF DOCUMENTS FROM DWIGHT JENKINS, CHERRY JENKINS AND DOREA SMITH (2pgs) | 0.50 | 1.00 | 0.00 |
| 6/25/2008 | Drafted PLAINTIFF'S MOTION TO COMPEL INTERROGATORY RESPONSES AND PRODUCTION OF DOCUMENTS (2pgs) from defendant Louis Bertucci | 0.50 | 1.00 | 0.00 |
| 6/25/2008 | Prepare for 2nd day of Smith, conf. w/ client | 5.50 | 4.00 | 0.00 |
| 6/26/2008 | Drafted PLAINTIFFS' MOTION TO COMPEL FURTHER INTERROGATORY RESPONSES FROM DEFENDANT UNION CAPITAL MORTGAGE BUSINESS TRUST (4pgs) | 2.00 | 2.50 | 0.00 |
| 6/27/2008 | Drafted PLAINTIFFS' MOTION TO COMPEL INITIAL DISCLOSURES, INTERROGATORY RESPONSES AND THE PRODUCTION OF DOCUMENTS FROM DEFENDANTS RKELLEY-LAW, P.C. AND ROBERT E. KELLEY (4pgs) | 0.50 | 1.50 | 0.00 |
| 6/27/2008 | Drafted PLAINTIFFS' OPPOSITION TO THE MOTION FOR A PROTECTIVE ORDER drafted and prepared BY DEFENDANTS RKELLEY-LAW, P.C. AND ROBERT E. KELLEY (4pgs) | 1.00 | 1.00 | 0.00 |
| 6/27/2008 | read and reviewed and analyzed ANSWER AND JURY CLAIM (29pgs) of Robert Kelley | 0.50 | 0.50 | 0.00 |
| 6/29/2008 | Drafted Robert Smith's RESPONSES TO DORCHESTER REAL ESTATE, INC.'S FIRST SET OF INTERROGATORIES (10pgs) | 2.75 | 3.25 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 6/29/2008 | read and reviewed and analyzed defendant Dorchester Real Estate, Inc.'s FIRST SET OF INTERROGATORIES TO THE PLAINTIFF ROBERT SMITH (11pgs) | 0.75 | 0.75 | 0.00 |
| 6/29/2008 | reviewed Remax answers to interogatories | 0.75 | 0.75 | 0.00 |
| 6/30/2008 | Drafted defendant Robert Smith's RESPONSES TO DEFENDANT DORCHESTER REAL ESTATE, INC.'S FIRST REQUEST FOR PRODUCTION OF DOCUMENTS (8pgs) | 1.50 | 1.50 | 0.00 |
| 6/30/2008 | reviewed defendant Dorchester Real Estate, Inc.'s FIRST REQUEST FOR PRODUCTION OF DOCUMENTS TO THE PLAINTIFF ROBERT SMITH (8pgs) | 0.50 | 0.50 | 0.00 |
| 7/1/2008 | Defend 2nd day of Smith Depo, final preparations re-same | 2.00 | 6.50 | 0.00 |
| 7/1/2008 | Telephone conversations with Dr. Smith in Chicago | 0.25 | 0.25 | 0.00 |
| 7/8/2008 | Corresp. to D. Randall | 0.50 | 0.50 | 0.00 |
| 7/8/2008 | Drafted PLAINTIFFS' MOTION FOR CONTINUANCE OF HEARING SCHEDULED FOR JULY 25, 2008, ASSENTED TO BY TEN DEFENDANTS (5pgs) | 0.25 | 0.75 | 0.00 |
| 7/9/2008 | read and reviewed and analyzed defendant Union Capital Mortgage Business and Trust's OPPOSITION TO PLAINTIFF'S MOTION TO COMPEL FURTHER INTERROGATORY (6pgs) | 0.50 | 0.75 | 0.00 |
| 7/11/2008 | read and reviewed and analyzed defendant Union Capital Mortgage Business and Trust's OPPOSITION TO PLAINTIFF'S MOTION FOR CONTINUANCE OF HEARING (3pgs) scheduled for July 25, 2008 | 0.25 | 0.25 | 0.00 |
| 7/11/2008 | reviewed PLAINTIFF QUESTIONNAIRE (2pgs) from expert witness | 0.50 | 0.50 | 0.00 |
| 7/17/2008 | Corresp to Stan Smith, expert witness, pursuant to a phone conversation; phone conversation | 2.50 | 2.25 | 0.00 |
| 7/18/2008 | reviewed INITIAL DISCLOSURES OF ROBERT KELLEY (4pgs) given pursuant to FRCP 26(a)(1) | 0.50 | 0.50 | 0.00 |
| 7/19/2008 | Drafted MEDIATION STATEMENT (24pgs) addressing the claims brought by Smith et al. | 7.25 | 6.00 | 0.00 |
| 7/19/2008 | Drafted MEDIATION STATEMENT addressing the claims brought by Smith et al. | 3.75 | 4.50 | 0.00 |
| 7/19/2008 | reviewed CREDIT INTERVIEWS (13pgs) from expert witness, Stan Smith | 1.00 | 0.50 | 0.00 |
| 7/19/2008 | reviewed EXPERT WITNESS REPORT (24pgs) from Stan Smith, expert witness regarding the calculation of certain losses in several real estate transactions | 2.00 | 1.50 | 0.00 |
| 7/19/2008 | reviewed EXPERT WITNESS REPORT SUPPLEMENTAL CREDIT TABLES (48pgs) from Stan Smith, expert witness regarding credit | 1.00 | 0.50 | 0.00 |
| 7/21/2008 | reviewed MEDIATION BRIEF (9pgs) from Douglas Robertson | 1.00 | 0.75 | 0.00 |
| 7/22/2008 | Received and reviewed PAWN SLIP from Dwight Jenkins for the repayment of a $7,000.00 loan | 0.25 | 0.25 | 0.00 |
| 7/22/2008 | reviewed MEDIATION STATEMENT (33pgs) from Brad Honoroff of the Mediation Group | 0.75 | 0.75 | 0.00 |
| 7/23/2008 | corresp. to Dr. Stan Smith | 0.75 | 0.00 | 0.00 |
| 7/23/2008 | Drafted MEDIATION STATEMENT (37pgs) of the plaintiffs to be sent to Brad Honoroff of the Mediation Group | 2.75 | 2.50 | 0.00 |
| 7/23/2008 | reviewed Jenkin's interrogatory reponses | 0.75 | 0.75 | 0.00 |
| 7/23/2008 | Outlined argument (2pgs) for Motion for Order on Contempt | 0.00 | 1.25 | 0.00 |
| 7/24/2008 | Final draft of MEDIATION STATEMENT OF THE PLAINTIFFS (37pgs), deliver to Brad Honoroff of the Mediation Group | 2.50 | 3.50 | 0.00 |
| 7/24/2008 | read and reviewed and analyzed DEFENDANT'S ANSWERS TO PLAINTIFF'S INTERROGATORIES TO EACH DEFENDANT (4pgs) | 0.50 | 0.50 | 0.00 |
| 7/24/2008 | reviewed INSURANCE POLICY (2pgs) from attorney Robert Kelley | 0.75 | 0.25 | 0.00 |
| 7/24/2008 | reviewed REPORT (25pgs) from Stan Smith for mediation purposes | 1.00 | 0.50 | 0.00 |
| 7/24/2008 | reviewed RESPONSE TO PLAINTIFF'S INTERROGATORIES from attorney Bertucci | 0.50 | 0.50 | 0.00 |
| 7/24/2008 | reviewed AFFIDAVIT OF DWIGHT JENKINS (2pgs) in support of defendant Dwight Jenkins' Opposition to Plaintiff's Motion for Finding of Contempt and Issuance of Sanctions Against Dwight Jenkins | 0.25 | 0.25 | 0.00 |
| 7/24/2008 | reviewed AFFIDAVIT OF GEOFFREY A. DOMENICO (11pgs) in support of defendant Dwight Jenkins' Opposition to Plaintiff's Motion for Finding of Contempt and Issuance of Sanctions Against Dwight Jenkins | 1.50 | 1.50 | 0.00 |
| 7/25/2008 | Compiled EXHIBIT FILE (131pgs) to be submitted in conjunction with the Mediation Statement of the plaintiffs | 2.75 | 3.25 | 0.00 |
| 7/25/2008 | read and reviewed and analyzed MEDIATION STATEMENT (19pgs) of defendant Sokol | 1.50 | 1.25 | 0.00 |
| 7/25/2008 | reviewed REPORT from expert witness Stan Smith of Smith Economics Group, Ltd. | 2.50 | 1.50 | 0.00 |
| 7/25/2008 | Appear in court - argue contempt (see 7/31/2008) | 0.50 | 1.50 | 0.00 |

| Date | Description | | | |
|---|---|---|---|---|
| 7/26/2008 | reviewed Bertucci's answers to Interro | 0.75 | 0.75 | 0.00 |
| 7/27/2008 | reviewed the Jenkin's Defendant interr reponses and responses to doc request | 1.00 | 1.00 | 0.00 |
| 7/29/2008 | Researched and located caselaw, Wang labs case | 0.00 | 1.25 | 0.00 |
| 7/30/2008 | Prepared MEDIATION ARGUMENT (7pgs) | 3.00 | 1.00 | 0.00 |
| 7/30/2008 | Prepared SUMMARY OF TRANSACTIONS (2pgs) | 0.00 | 0.75 | 0.00 |
| 7/31/2008 | Hearing on Plaintiffs motion for contempt against Dwight Jenkins, final preparation re– same | 1.00 | 3.25 | 0.00 |
| 7/31/2008 | Drafted NOTES (1pg) regarding defendant Dwight Jenkins, subpoena to Boston Estate Buyers | 0.75 | 1.00 | 0.00 |
| 7/31/2008 | read and reviewed and analyzed DEFENDANT DWIGHT JENKINS' MOTION TO MODIFY ORDER OF MARCH 10, 2008 TO ALLOW PAYMENT OF ATTORNEYS' FEES AND COSTS (2pgs) | 1.00 | 1.00 | 0.00 |
| 8/4/2008 | Compiled EXHIBITS (5) for Motion for Finding Contempt and Issuance of Sanctions against Dwight Jenkins | 0.00 | 1.00 | 0.00 |
| 8/4/2008 | corresp. to Dr. Stan Smith | 0.50 | 0.50 | 0.00 |
| 8/4/2008 | Drafted PLAINTIFFS' SUPPLEMENT TO THEIR MOTION FOR FINDING OF CONTEMPT AND ISSUANCE OF SANCTIONS AGAINST DWIGHT JENKINS, AND PLAINTIFFS' LIMITED OPPOSITION TO JENKINS' MOTION FOR PERMISSION TO PAY ATTORNEY'S FEES (4pgs) | 2.50 | 3.00 | 0.00 |
| 8/8/2008 | Drafted and submitted RE-NOTICE OF TAKING DEPOSITION OF NEW ENGLAND MERCHANTS CORP (3pgs) | 0.00 | 0.25 | 0.00 |
| 8/8/2008 | Drafted NOTICE OF TAKING DEPOSITION OF UNION CAPITAL MORTGAGE BUSINESS TRUST (3pgs) | 0.00 | 0.25 | 0.00 |
| 8/8/2008 | Drafted PLAINTIFFS' THIRD REQUESTS FOR THE PRODUCTION OF DOCUMENTS TO NEW ENGLAND MERCHANTS CORP (9pgs) | 1.00 | 1.00 | 0.00 |
| 8/8/2008 | Drafted PLAINTIFFS' THIRD REQUESTS FOR THE PRODUCTION OF DOCUMENTS TO UNION CAPITAL MORTGAGE BUSINESS TRUST (9pgs) | 1.25 | 1.00 | 0.00 |
| 8/8/2008 | Drafted RE-NOTICE OF TAKING DEPOSITION OF LOUIS G. BERTUCCI (3pgs) | 0.00 | 0.25 | 0.00 |
| 8/8/2008 | Drafted RE-NOTICE OF TAKING DEPOSITION OF ROBERT E. KELLEY (3pgs) | 0.00 | 0.25 | 0.00 |
| 8/8/2008 | Prepared PLAINTIFF'S SECOND REQUEST FOR PRODUCTION OF DOCUMENTS TO DEFENDANT UNION CAPITAL BUSINESS TRUST (2pgs) from attorney Baker | 1.00 | 0.00 | 0.00 |
| 8/8/2008 | reviewed Letter (1pg) from Thomas McCraw | 0.50 | 0.50 | 0.00 |
| 8/12/2008 | Drafted NOTICE OF TAKING DEPOSITION OF DORCHESTER REAL ESTATE, INC. (4pgs) | 0.00 | 0.25 | 0.00 |
| 8/15/2008 | Review deposition transcript of Smith, prepare depo summary | 2.25 | 4.00 | 0.00 |
| 8/27/2008 | Received ORDER regarding contempt of defendant Dwight Jenkins | 0.75 | 0.75 | 0.00 |
| 8/28/2008 | Review documents produced by Century 21 in discovery, organize same, label, and categorize same | 2.50 | 2.00 | 0.00 |
| 9/5/2008 | Corresp. re- depo date changes | 0.00 | 0.25 | 0.00 |
| 9/5/2008 | Preparation for deposition of Karin Cahill, prepare deposition questions and exhibits | 5.50 | 5.00 | 0.00 |
| 9/9/2008 | Prepare for C21 Depo | 3.00 | 3.00 | 0.00 |
| 9/10/2008 | Conduct Depo of C21 | 4.00 | 0.00 | 0.00 |
| 9/10/2008 | conduct deposition of Karin Cahill, final preparation re– same | 5.00 | 1.00 | 0.00 |
| 9/10/2008 | reviewed UNION CAPITAL MORTGAGE BUSINESS TRUST'S RESPONSES TO PLAINTIFFS' THIRD REQUEST FOR THE PRODUCTION OF DOCUMENTS (16pgs) | 1.00 | 1.00 | 0.00 |
| 9/11/2008 | Correspondence with Doug Robinson | 0.25 | 0.00 | 0.00 |
| 9/12/2008 | reviewed Letter (2pgs) from Douglas Robertson to Jeffery Baker regarding plaintiff's request for the production of documents | 0.50 | 0.25 | 0.00 |
| 9/15/2008 | reviewed DISCOVERY DOCUMENTS (8 docs) submitted by New England Merchants Corp. in response to plaintiff's request for the production of documents | 1.50 | 1.25 | 0.00 |
| 9/15/2008 | reviewed NEW ENGLAND MERCHANTS CORP.'S RESPONSES TO PLAINTIFFS' THIRD REQUEST FOR THE PRODUCTION OF DOCUMENTS (11pgs) | 1.00 | 1.00 | 0.00 |
| 9/29/2008 | Researched applicable federal banking law, in particular 15 U.S.C. §6801 | 1.00 | 0.00 | 0.00 |
| 10/1/2008 | reviewed INITIAL DISCLOSURES OF ROBERT E. KELLEY AND RKELLEY-LAW, P.C. "KELLEY" PURSUANT TO FEDERAL RULE 26(A)(1) (4pgs) | 0.50 | 0.50 | 0.00 |
| 10/1/2008 | reviewed ROBERT E. KELLEY AND RKELLEY-LAW, P.C. "KELLEY" RESPONSE TO PLAINTIFF'S SECOND REQUEST FOR DOCUMENTS (5pgs) | 0.75 | 0.50 | 0.00 |
| 10/5/2008 | Conducted reasearch and Drafted a memorandum regarding the GLBA for discovery | 0.00 | 2.75 | 0.00 |

| Date | Description | | | |
|------|-------------|---|---|---|
| 10/6/2008 | Drafted first draft of PLAINTIFFS' MOTION TO COMPEL FURTHER DISCOVERY RESPONSES FROM DEFENDANTS UNION CAPITAL MORTGAGE BUSINESS TRUST, MID-CITY MORTGAGE AND NEW ENGLAND MERCHANTS CORP (10pgs) | 1.25 | 3.00 | 0.00 |
| 10/6/2008 | Drafted second draft of PLAINTIFFS' MOTION TO COMPEL FURTHER DISCOVERY RESPONSES FROM DEFENDANTS UNION CAPITAL MORTGAGE BUSINESS TRUST, MID-CITY MORTGAGE AND NEW ENGLAND MERCHANTS CORP (15pgs) | 2.50 | 0.00 | 0.00 |
| 10/8/2008 | Compiled EXHIBITS (6) to supplement the Motion to Compel Further Discovery | 0.00 | 0.75 | 0.00 |
| 10/8/2008 | Drafted final draft of PLAINTIFFS' MOTION TO COMPEL FURTHER DISCOVERY RESPONSES FROM DEFENDANTS UNION CAPITAL MORTGAGE BUSINESS TRUST, MID-CITY MORTGAGE AND NEW ENGLAND MERCHANTS CORP (13pgs) | 1.00 | 2.00 | 0.00 |
| 10/22/2008 | reviewed defendant Mid City Mortgage OPPOSITION TO PLAINTIFF'S MOTION TO COMPEL FURTHER DISCOVERY (12pgs) | 1.00 | 0.75 | 0.00 |
| 10/22/2008 | reviewed defendant New England Merchants Corp. OPPOSITION TO PLAINTIFF'S MOTION TO COMPEL FURTHER DISCOVERY (8pgs) | 0.75 | 0.50 | 0.00 |
| 10/22/2008 | reviewed defendant Union Capital Mortgage Business Trust OPPOSITION TO PLAINTIFF'S MOTION TO COMPEL FURTHER DISCOVERY (10pgs) | 1.25 | 1.00 | 0.00 |
| 10/23/2008 | Compiled a DISCOVERY MATRIX (3pgs) listing the materials received and not reviewed each defendant, corresp. w/ counsel regarding missing documents | 0.00 | 3.25 | 0.00 |
| 10/23/2008 | Drafted RE-NOTICE OF TAKING DEPOSITION OF LOUIS G. BERTUCCI (3pgs) | 0.00 | 0.25 | 0.00 |
| 10/23/2008 | Drafted RE-NOTICE OF TAKING DEPOSITION OF RKELLEY-LAW, P.C. (3pgs) | 0.00 | 0.25 | 0.00 |
| 10/23/2008 | Drafted RE-NOTICE OF TAKING DEPOSITION OF ROBERT E. KELLEY (3pgs) | 0.00 | 0.25 | 0.00 |
| 10/23/2008 | reviewed the DEPOSITION TRANSCIRPT OF KARIN B. CAHILL (144pgs), prepare summary of same | 2.25 | 5.00 | 0.00 |
| 11/1/2008 | Review documents produced by Bertucci and Kelley in discovery, organize same, label, and categorize same | 2.75 | 2.50 | 0.00 |
| 11/3/2008 | drafted and prepared PLAINTIFFS' MOTION TO COMPEL THE DEPOSITION TESTIMONY OF DEFENDANTS LOUIS BERTUCCI, ROBERT KELLEY AND RKELLEY-LAW, P.C. (4pgs) | 2.00 | 1.50 | 0.00 |
| 11/5/2008 | Drafted Letter (1pg) to the United States Bankruptcy Court regarding a Proof of Claim against debtor defendant | 0.50 | 1.00 | 0.00 |
| 11/5/2008 | Drafted PLAINTIFFS' EMERGENCY MOTION TO COMPEL THE DEPOSITION TESTIMONY OF DEFENDANTS LOUIS BERTUCCI, ROBERT KELLEY AND RKELLEY-LAW, P.C. (5pgs) | 1.00 | 1.25 | 0.00 |
| 11/6/2008 | Drafted third RE-NOTICE OF TAKING DEPOSITION OF LOUIS G. BERTUCCI (3pgs) | 0.00 | 0.25 | 0.00 |
| 11/6/2008 | Drafted third RE-NOTICE OF TAKING DEPOSITION OF R KELLEY-LAW P.C. (3pgs) | 0.00 | 0.25 | 0.00 |
| 11/6/2008 | Drafted third RE-NOTICE OF TAKING DEPOSITION OF ROBERT E. KELLEY (3pgs) | 0.00 | 0.25 | 0.00 |
| 11/6/2008 | Preparation for deposition of Robert E. Kelley, prepare documents, exhibits and deposition questions | 5.50 | 4.50 | 0.00 |
| 11/7/2008 | Prep for Depo of Robert Kelley | 5.50 | 5.00 | 0.00 |
| 11/7/2008 | Preparation for deposition of Louis Bertucci, prepare deposition questions and exhibits | 6.50 | 5.50 | 0.00 |
| 11/10/2008 | Prepare for Depo of Louis Bertucci | 4.00 | 4.00 | 0.00 |
| 11/11/2008 | Conduct Depo of Louis Bertucci | 3.00 | 3.00 | 0.00 |
| 11/11/2008 | Conduct deposition of Louis Bertucci, final preparation re-same | 5.00 | 2.00 | 0.00 |
| 11/11/2008 | conduct deposition of Robert E. Kelley, final preparations for same | 4.00 | 3.00 | 0.00 |
| 11/11/2008 | Depo of Robert Kelley | 4.50 | 4.50 | 0.00 |
| 11/12/2008 | Compiled PLAINTIFFS' MOTION FOR LEAVE TO SUPPLEMENT THEIR OPPOSITION TO THE MOTIONS TO DISMISS drafted and prepared BY ALL DEFENDANTS (5pgs) | 1.50 | 2.00 | 0.00 |
| 11/12/2008 | Conducted researched re- duties of real estate broker to borrower, conf. re- same | 1.25 | 2.50 | 0.00 |
| 11/12/2008 | drafted and prepared PLAINTIFFS' OPPOSITION TO THE MOTION TO DISMISS drafted and prepared BY ROBERT KELLEY AND RKELLEY-LAW, P.C. (10pgs) | 3.50 | 3.00 | 0.00 |
| 11/14/2008 | Drafted NOTES (1pgs) on licensing standards and prohibited acts and practices of mortgage lenders | 1.00 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 11/14/2008 | read and reviewed and analyzed MEMORANDUM IN SUPPORT OF MOTION OF DEFENDANT, UNION CAPITAL MORTGAGE BUSINESS TRUST TO DISMISS COUNTS I, II, VI, X, XII, XIII, and XV OF PLAINTIFFS' AMENDED COMPLAINT (12pgs) | 1.50 | 1.50 | 0.00 |
| 11/14/2008 | read and reviewed and analyzed the MOTION TO DISMISS (13pgs) from defendant  New England Merchants Corp. | 1.50 | 1.50 | 0.00 |
| 11/14/2008 | read and reviewed and analyzed the MOTION TO DISMISS (4pgs) from defendant Louis Bertucci | 0.75 | 0.75 | 0.00 |
| 11/17/2008 | Conducted researched of relevant case law, found Odom v. Microsoft, US v. Patrick | 0.00 | 2.25 | 0.00 |
| 11/17/2008 | Drafted PLAINTIFFS' RULE 7.1(B) MOTION FOR LEAVE TO SUPPLEMENT THEIR ARGUMENT PRESENTED ON NOVEMBER 14, 2008 (9pgs) | 3.75 | 5.50 | 0.00 |
| 11/17/2008 | Drafted second draft of PLAINTIFFS' RULE 7.1(B) MOTION FOR LEAVE TO SUPPLEMENT THEIR ARGUMENT PRESENTED ON NOVEMBER 14, 2008 (12pgs) | 0.00 | 1.25 | 0.00 |
| 11/18/2008 | Drafted final draft of PLAINTIFFS' RULE 7.1(B) MOTION FOR LEAVE TO SUPPLEMENT THEIR ARGUMENT PRESENTED ON NOVEMBER 14, 2008 (15pgs) | 1.25 | 0.00 | 0.00 |
| 11/23/2008 | reviewed defendant fremont's OPPOSITION TO PLAINTIFF'S MOTION FOR LEAVE TO SUPPLEMENT THEIR ARGUMENT REGARDING THE DEFENDANT'S MOTIONS TO DISMISS THE PLAINTIFFS' AMENDED COMPLAINT (3pgs) | 0.50 | 0.50 | 0.00 |
| 11/23/2008 | reviewed defendant Mid City Mortgage Company's OPPOSITION TO PLAINTIFF'S MOTION FOR LEAVE TO SUPPLEMENT THEIR ARGUMENT REGARDING THE DEFENDANT'S MOTIONS TO DISMISS THE PLAINTIFFS' AMENDED COMPLAINT (4pgs) | 0.50 | 0.50 | 0.00 |
| 11/27/2008 | Prepare for Depo of James Adamos | 2.00 | 1.00 | 0.00 |
| 12/3/2008 | reviewed the DEPOSITION TRANSCRIPT OF LOUIS BERTUCCI (226pgs), prepare deposition summary | 2.25 | 4.25 | 0.00 |
| 12/4/2008 | Drafted Letter (1pg) to the Court regarding plaintiffs request for leave to submit an opposition in excess of 20 pages in length to David Sokol and Dwight Jenkins' motion to reduce or vacate the injunction | 0.25 | 0.25 | 0.00 |
| 12/5/2008 | reviewed from Dr. Smith & Conversation re- same | 2.50 | 2.00 | 0.00 |
| 12/5/2008 | reviewed the DEPOSITION TRANSCRIPT OF ROBERT E. KELLEY (118pgs), prepare deposition summary | 1.50 | 3.00 | 0.00 |
| 12/9/2008 | Follow up Conversation with Dr. Smith | 0.25 | 0.25 | 0.00 |
| 12/11/2008 | Follow up Conversation with Dr. Smith | 0.25 | 0.25 | 0.00 |
| 1/13/2009 | conference with Gloria McCray discuss case in detail with McCray and Smith Draft Affidavit of McCray | 0.75 | 0.75 | 0.00 |
| 1/19/2009 | Researched relevant case law (3 docs) includine Gonsalves, Hunt and KM Leasing case | 1.00 | 2.50 | 0.00 |
| 2/20/2009 | Review documents produced by Union in discovery, organize same, label, and categorize same | 2.75 | 2.50 | 0.00 |
| 2/24/2009 | Continue to review documents produced by Union in discovery, organize same, label, and categorize same, employee anti-fraud manual, handbook, training materials | 4.25 | 3.25 | 0.00 |
| 3/13/2009 | Continue to review documents produced by Union in discovery, organize same, label, and categorize same | 2.50 | 0.00 | 0.00 |
| 3/27/2009 | prepare for second day of Richman's deposition, prepare documents and exhibits and questions thereof | 4.75 | 3.50 | 0.00 |
| 3/31/2009 | Conduct second day of deposition of John K. Richman, final preparation therefor | 5.00 | 1.25 | 0.00 |
| 4/29/2009 | review second day of Richman's deposition transcript, prepare summary thereof | 3.00 | 2.00 | 0.00 |
| 6/12/2009 | Prepare for Deposition of Fabrizio, prepare questions, review and assemble exhibits | 5.50 | 5.00 | 0.00 |
| 6/16/2009 | Conduct Deposition of Fabrizio, final preparations therefor | 6.00 | 1.25 | 0.00 |
| 6/16/2009 | reviewed ORDER (25pgs) from the court, allowing in part and denying in part the defendant's motions to dismiss the amended complaint | 1.00 | 0.75 | 0.00 |
| 6/23/2009 | Drafted Letter (1pg) to the United States Bankruptcy Court regarding a Proof of Claim against debtor Meritage | 0.50 | 0.75 | 0.00 |
| 6/30/2009 | Drafted and submitted PLAINTIFF'S PROPOSED DISCOVERY SCHEDULE (2pgs) | 0.50 | 0.50 | 0.00 |
| 6/30/2009 | reviewed ANSWER AND JURY DEMAND OF THE DEFENDANT, DORCHESTER REAL ESTATE, INC., TO THE PLAINTIFFS'FIRST AMENDED COMPLAINT (44pgs) | 0.75 | 0.75 | 0.00 |
| 7/1/2009 | reviewed ANSWER AND JURY DEMAND OF THE DEFENDANT, UNION CAPITAL MORTGAGE BUSINESS TRUST, TO THE PLAINTIFFS'FIRST AMENDED COMPLAINT (34pgs) | 0.75 | 0.75 | 0.00 |
| 7/1/2009 | reviewed DEFENDANT'S PROPOSED DISCOVERY SCHEDULE (4pgs) | 0.25 | 0.50 | 0.00 |

| Date | Description | | | |
|---|---|---|---|---|
| 7/8/2009 | reviewed ANSWER OF THE DEFENDANT, FREMONT, TO THE PLAINTIFFS'FIRST AMENDED COMPLAINT (29pgs) | 0.75 | 0.75 | 0.00 |
| 7/8/2009 | reviewed ANSWER OF THE DEFENDANT, NEW ENGLAND MERCHANTS CORP., TO THE PLAINTIFFS'FIRST AMENDED COMPLAINT (27pgs) | 0.75 | 0.75 | 0.00 |
| 7/15/2009 | Review deposition transcript of G. Fabrizio, prepare deposition summaries | 2.25 | 2.00 | 0.00 |
| 7/16/2009 | Drafted first draft of RESPONSES TO THE REQUESTS FOR ADMISSION FROM UNION CAPITAL MORTGAGE BUSINESS TRUST | 1.00 | 1.25 | 0.00 |
| 7/16/2009 | Drafted third RE-NOTICE OF TAKING DEPOSITION OF NEW ENGLAND MERCHANTS CORP (4pgs) | 0.00 | 0.25 | 0.00 |
| 7/16/2009 | Prepared DEPOSITION SUBPOENA OF PHILLIP GOODWIN (5pgs), corresp. w/ counsel | 0.50 | 1.25 | 0.00 |
| 7/17/2009 | Drafted RESPONSES BY ROBERT SMITH TO THE REQUESTS FOR ADMISSION ) | 1.25 | 1.50 | 0.00 |
| 8/18/2009 | Review and reponse to ReMax request for Information | 1.50 | 2.50 | 0.00 |
| 9/9/2009 | Corres. To Neela Menson re- FIL claims, draft opposition to motion to disallow FIL claims, corresp w/ trustee | 1.75 | 1.50 | 0.00 |
| 9/15/2009 | Corresp. from Re-Max re- discovery schedule and requested extension of time | 0.25 | 0.25 | 0.00 |
| 9/18/2009 | Drafted RESPONSES TO THE REQUESTS FOR ADMISSION PROPOUNDED BY EB REAL ESTATE GROUP, INC. (7pgs) | 2.00 | 2.50 | 0.00 |
| 9/21/2009 | Interview Annettys Perez Meet and consult with as potential Witness, and review closing docs | 2.75 | 2.75 | 0.00 |
| 9/22/2009 | Conducted researched of relevant case law (1 doc) (Lee v. Overbey) | 0.00 | 1.50 | 0.00 |
| 9/22/2009 | corresp. to counsel re- deposition schedules | 0.50 | 0.00 | 0.00 |
| 9/22/2009 | Corresp. to Joe King | 0.25 | 0.00 | 0.00 |
| 9/22/2009 | Prepared REPORT (36pgs) of M. Foley | 2.00 | 2.50 | 0.00 |
| 9/23/2009 | Prepare for Depo of PJ Goodwin, several corres. w/ Atty. Brazilian re-same | 6.25 | 5.50 | 0.00 |
| 9/30/2009 | Conduct deposition of P.J. Goodwin, final preparation for same, assemble exhibits, questions | 1.00 | 3.50 | 0.00 |
| 10/6/2009 | Compiled, read, and reviewed ASSENTED MOTION TO TAKE EXPERT DISCOVERY (4pgs), corresp. w/ counsel re- same | 0.75 | 1.00 | 0.00 |
| 10/6/2009 | Drafted ROBERT SMITH'S ANSWERS TO INTERROGATORIES PROPOUNDED BY DEFENDANT (7pgs) EB Real Estate Group, Inc. | 1.50 | 2.00 | 0.00 |
| 10/6/2009 | Prepared RINTs to Mid City | 1.00 | 1.50 | 0.00 |
| 10/6/2009 | Prepared RINTs to Re-Max | 3.00 | 2.25 | 0.00 |
| 10/9/2009 | Conducted research of relevant case law regarding expert testimony of Smith | 1.00 | 1.00 | 0.00 |
| 10/12/2009 | Review and requst for admission of C21 | 2.00 | 2.25 | 0.00 |
| 10/13/2009 | Conducted RESEARCH (2pgs) regarding expert reports, admissibility, use at trial, contents | 0.75 | 0.00 | 0.00 |
| 10/13/2009 | Drafted fourth RE-NOTICE OF TAKING DEPOSITION OF NEW ENGLAND MERCHANTS CORP (4pgs) | 0.00 | 0.25 | 0.00 |
| 10/13/2009 | receieved and responded to Interrogatories of Union Capital | 2.75 | 2.50 | 0.00 |
| 10/15/2009 | Drafted plaintiffS ANSWERS TO INTERROGATORIES PROPOUNDED BY DEFENDANT (16 pages) | 3.50 | 4.00 | 0.00 |
| 10/16/2009 | Corresp. to defense counsel | 0.00 | 0.25 | 0.00 |
| 10/19/2009 | conduct review of documentation supporting claim for damages | 2.00 | 1.50 | 0.00 |
| 10/19/2009 | Drafted plaintiffS ANSWERS TO INTERROGATORIES PROPOUNDED BY DEFENDANT (8pgs) plaintiff | 1.75 | 2.50 | 0.00 |
| 10/19/2009 | Drafted PLAINTIFFS plaintiffS RESPONSES TO MID-CITY MORTGAGE, LLC'S REQUEST FOR THE PRODUCTION OF DOCUMENTS (3pgs) | 1.00 | 1.25 | 0.00 |
| 10/24/2009 | Prepare for Depo for New England Merchants, prepare examination questions, outline, prepare documents | 5.50 | 4.50 | 0.00 |
| 10/25/2009 | Prepared OUTLINE and questions for the deposition of New England Merchants Corp., prepare documents and exhibits, review documents in advance of depo | 4.50 | 4.00 | 0.00 |
| 10/27/2009 | Conduct Depo of New England Merchants, final preparations for same | 7.00 | 2.00 | 0.00 |
| 10/27/2009 | conduct deposition of New England Merchants, final preparation re-same | 1.75 | 5.00 | 0.00 |
| 10/27/2009 | Corresp. w/ potential expert witnesses regarding attorney malpractice claims | 1.00 | 1.50 | 0.00 |
| 10/27/2009 | read and reviewed and analyzed CLOSING DOCUMENTS (36pgs) of defendant New England Merchants Corp. | 1.00 | 0.75 | 0.00 |
| 10/27/2009 | read and reviewed and analyzed MID CITY MORTGAGE, LCC'S MEMORANDUM OF LAW IN SUPPORT OF ITS MOTION TO REOPEN THE DEPOSITION OF plaintiff (6pgs) | 0.50 | 0.50 | 0.00 |
| 10/30/2009 | Compiled EXHIBIT (1) for plaintiff's Motion to Compel the Deposition Testimony of defendant Fremont Investment and Loan | 0.00 | 0.50 | 0.00 |
| 10/30/2009 | corresp. to/from Atty. Kennedy | 0.50 | 0.50 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 10/30/2009 | Corresp. w/ potential expert on mortgage brokerage practices, conf. re- same | 3.50 | 2.00 | 0.00 |
| 10/30/2009 | Drafted Letter (6pgs) to counsel for the defendants, disclosing professional backgrounds, occupations and addresses, and the subject matter, substance and grounds for the opinions on which expert witnesses are expected to testify | 3.00 | 4.00 | 0.00 |
| 10/30/2009 | Drafted PLAINTIFFS' MOTION TO COMPEL THE DEPOSITION TESTIMONY OF DEFENDANT FREMONT INVESTMENT AND LOAN (3pgs) | 1.00 | 1.50 | 0.00 |
| 11/1/2009 | Review documents produced by Fremont in discovery, organize same, label, and categorize same | 2.50 | 2.00 | 0.00 |
| 11/2/2009 | Preparation for deposition of closing attorney, prepare questions, prepare exhibits | 4.50 | 2.50 | 0.00 |
| 11/3/2009 | Drafted PLAINTIFFS' OPPOSITION TO THE MOTION OF DEFENDANT TO REOPEN DEPOSITION OF PLAINTIFF, AND CROSS-MOTION FOR LEAVE TO FILE ERRATA SHEET LATE (3pgs) | 1.50 | 1.75 | 0.00 |
| 11/4/2009 | Continue to review documents produced by Fremont in discovery, organize same, label, and categorize same | 2.00 | 1.75 | 0.00 |
| 11/4/2009 | Drafted POWER OF ATTORNEY AND AUTHORIZATION FOR RELEASE OF RECORDS for Robert G. Smith | 0.75 | 0.00 | 0.00 |
| 11/4/2009 | drafted Robert Smith's SUPPLEMENTAL INTERROGATORY RESPONSES TO UNION CAPITAL MORTGAGE BUSINESS TRUST (5pgs) | 1.00 | 1.50 | 0.00 |
| 11/5/2009 | Conduct deposition of closing attorney, final preparations re- same | 5.00 | 0.00 | 0.00 |
| 11/5/2009 | corrispondence to all Defense counsel regarding discovery & supplementing interr responses & request for production of docs | 6.00 | 5.50 | 0.00 |
| 11/5/2009 | Drafted Letter (6pgs) enclosing plaintiffs' responses to Union Capital's supplemental interrogatories to both plaintiffs and Robert Smith's supplemental responses to Dorchester Real Estate's interrogatories and plaintiffs' supplement to the defendants' requests for the production of documents | 0.50 | 1.00 | 0.00 |
| 11/5/2009 | Drafted PLAINTIFFS' SUPPLEMENT TO THE DEFENDANTS' REQUESTS FOR PRODUCTION OF DOCUMENTS (3pgs) | 1.00 | 0.50 | 0.00 |
| 11/5/2009 | drafted ROBERT SMITH'S SUPPLEMENTAL RESPONSES TO DORCHESTER REAL ESTATE, INC.'S FIRST SET OF INTERROGATORIES (10pgs) | 1.50 | 1.00 | 0.00 |
| 11/5/2009 | read and reviewed and analyzed OPPOSITION OF DEFENDANT FREMONT REORGANIZATION CORPORATION TO PLAINTIFFS' MOTION TO COMPEL DEPOSITION TESTIMONY (5pgs) | 0.50 | 0.50 | 0.00 |
| 11/6/2009 | reviewed NOTICE OF DEPOSITION from Mid City Mortgage Co. | 0.25 | 0.25 | 0.00 |
| 11/8/2009 | Receive and review depo notice of Champagne from M&Reilly | 0.25 | 0.25 | 0.00 |
| 11/10/2009 | Continue to review documents produced by Fremont in discovery, organize same, label, and categorize same | 1.50 | 2.50 | 0.00 |
| 11/11/2009 | reviewed DEPOSITION TRANSCRIPT of defendant New England Merchants Corp. , prepare summary | 2.00 | 3.25 | 0.00 |
| 11/16/2009 | Conf w/ client, prepare for deposition | 2.50 | 2.50 | 0.00 |
| 11/17/2009 | defend plaintiff at deposition | 0.00 | 4.00 | 0.00 |
| 11/20/2009 | Drafted RENOTICE OF TAKING DEPOSITION OF FREMONT INVESTMENT AND LOAN (4pgs) | 0.25 | 0.50 | 0.00 |
| 11/23/2009 | Drafted ROBERT SMITH'S RESPONSES TO THE REQUESTS FOR ADMISSION PROPOUNDED BY DORCHESTER REAL ESTATE GROUP, INC. (11pgs) | 2.00 | 2.50 | 0.00 |
| 11/23/2009 | read and reviewed and analyzed the DEFENDANT'S JOINT MOTION FOR DETERMINATION REGARDING PLAINTIFF SMITH'S TESTIMONIAL CAPACITY AND NEED FOR APPOINTMENT OF GUARDIAN AD LITEM (5pgs) and memo in support, pulled and reviewed cases cited by defendants | 4.50 | 5.25 | 0.00 |
| 11/24/2009 | draft memo re- Smith's damages, corresp. w/ counsel re- same | 1.00 | 2.00 | 0.00 |
| 11/24/2009 | Drafted plaintiff'S RESPONSES TO THE REQUESTS FOR ADMISSION PROPOUNDED BY DORCHESTER REAL ESTATE GROUP, INC. (8pgs) | 2.25 | 2.50 | 0.00 |
| 11/24/2009 | Drafted RENOTICE OF TAKING DEPOSITION OF FREMONT INVESTMENT AND LOAN (4pgs) | 0.00 | 0.25 | 0.00 |
| 11/24/2009 | Prepare for Deposition of John Richman (to be taken on 12/3/2009), prepare documents, exhibits, questions | 5.75 | 4.50 | 0.00 |
| 11/24/2009 | reviewed additional PRODUCTION DOCUMENTS (43pgs) from defendant Fremont | 1.50 | 1.00 | 0.00 |
| 11/24/2009 | reviewed C21 Request for Information, prepared Response there to | 2.50 | 2.50 | 0.00 |
| 11/25/2009 | Drafted NOTES (1pg) regarding the Fremont Supplement | 0.50 | 0.00 | 0.00 |
| 11/25/2009 | Receive and review additional documents provided by Fremont Inv. & Loan | 0.50 | 0.50 | 0.00 |
| 11/27/2009 | Prepared deposition summary of NEMCO's depo, conf. re-same | 0.75 | 3.00 | 0.00 |

| Date | Description | | | |
|---|---|---|---|---|
| 11/28/2009 | Created OUTLINE (2pgs) for the deposition of Fremont Investment and Loan, prepare questions, review voluminous documents in advance of deposition | 4.75 | 5.50 | 0.00 |
| 11/30/2009 | Drafted NOTES (1pg) regarding the motion submitted by Union Capital Mortgage Business Trust | 0.50 | 0.00 | 0.00 |
| 12/1/2009 | Conduct deposition of Fremont Investment & Loan, final preparation re- same | 5.50 | 2.00 | 0.00 |
| 12/1/2009 | Drafted PLAINTIFFS' MOTION TO STRIKE THE DEFENSES OF DEFENDANT UNION CAPITAL MORTGAGE BUSINESS TRUST (6pgs) | 1.00 | 3.00 | 0.00 |
| 12/1/2009 | Prepare Take Depo of Fremont, Prepare for Same | 4.25 | 2.00 | 0.00 |
| 12/2/2009 | Compiled the AFFIDAVIT OF JEFFREY S. BAKER (3pgs) | 1.25 | 0.00 | 0.00 |
| 12/2/2009 | Drafted Affidavit of Jeff Baker | 1.00 | 0.00 | 0.00 |
| 12/2/2009 | Revisions to MOTION TO STRIKE THE DEFENSES OF DEFENDANT UNION CAPITAL MORTGAGE BUSINESS TRUST, FOR FAILURE TO IDENTIFY OR PRODUCE FOR DEPOSITION LINDA BRYANT (8pgs) | 2.00 | 2.25 | 0.00 |
| 12/2/2009 | reviewed additional DISCOVERY DOCUMENTS (80pgs) from Fremont Investment and Loan | 2.25 | 2.00 | 0.00 |
| 12/3/2009 | Assisted in compiling JOINT MOTION BY DEFENDANT, UNION CAPITAL MORTGAGE TRUST AND PLAINTIFFS TO ADDRESS DISCOVERY ISSUES AND PENDING PLAINTIFF'S MOTION TO STRIKE DEFENSES OF UNION CAPITAL FOR FAILURE TO IDENTIFY OR PRODUCE DEPOSITION (3pgs), several corresp. w/ Attv. Robertson | 1.00 | 0.00 | 0.00 |
| 12/3/2009 | Conduct Deposition of John Richman, final preparation re- same | 4.50 | 1.00 | 0.00 |
| 12/10/2009 | Drafted first draft PLAINTIFFS' SUPPLEMENT TO INTERROGATORIES PROPOUNDED BY EACH DEFENDANT (2pgs) | 1.00 | 1.25 | 0.00 |
| 12/10/2009 | Drafted Letter (2pgs) to Attorney Kennedy | 1.00 | 0.50 | 0.00 |
| 12/15/2009 | Review deposition transcript of closing attorney, prepare summary | 2.00 | 2.75 | 0.00 |
| 12/16/2009 | Drafted NOTES re- meeting with Smith | 0.00 | 0.50 | 0.00 |
| 12/16/2009 | Drafted second draft PLAINTIFFS' SUPPLEMENT TO INTERROGATORIES PROPOUNDED BY EACH DEFENDANT (2pgs) | 1.50 | 2.50 | 0.00 |
| 12/23/2009 | Compiled second draft of AFFIDAVIT OF JEFFREY S. BAKER (2pgs) | 1.25 | 0.00 | 0.00 |
| 12/23/2009 | Drafted PLAINTIFFS' MOTION FOR SANCTIONS ARISING OUT OF DEPOSITION WALK-OUT AND OTHER DISCOVERY ABUSES OF DEFENDANT UNION CAPITAL MORTGAGE BUSINESS TRUST (9pgs) | 4.50 | 0.00 | 0.00 |
| 12/29/2009 | Review depo trans of plaintiff, prepare summary thereof | 1.25 | 2.75 | 0.00 |
| 1/5/2010 | Prepare for Deposition of Linda Bryant, prepare deposition questions, review documents | 5.00 | 4.50 | 0.00 |
| 1/7/2010 | conferences with Dr. Hernandez, drafted Affidavit for Dr. Hernendez | 3.25 | 3.25 | 0.00 |
| 01/08/10 | conduct deposition of Linda Bryant, final preparations therefor | 2.00 | 4.50 | 0.00 |
| 01/08/10 | Corresp. to Paulini | 0.50 | 0.00 | 0.00 |
| 1/11/2010 | conferences with Dr. Hernandez, drafted Affidavit for Dr. Hernendez | 3.25 | 3.25 | 0.00 |
| 1/12/2010 | conferences with Dr. Hernandez, drafted Affidavit for Dr. Hernendez | 3.25 | 3.25 | 0.00 |
| 01/12/10 | Continued draft of Opposition Motion determine competency, research re-same | 5.00 | 0.00 | 0.00 |
| 01/12/10 | corresp. to service list | 0.50 | 0.00 | 0.00 |
| 01/12/10 | draft RINT supplement re- KOR of Bank of America | 0.25 | 0.75 | 0.00 |
| 1/12/2010 | draft Supplement to Plaintiff's Interrogatories to all parties delilever same to all D's | 1.00 | 1.25 | 0.00 |
| 01/12/10 | Drafted Affidavit of Dr. Elvin Hernandez | 0.00 | 0.75 | 0.00 |
| 01/12/10 | Drafted Affidavit of Gloria McCray, conf. w/ Ms. McCray | 1.25 | 1.50 | 0.00 |
| 01/12/10 | Drafted Opposition Motion determine competency, research re-same | 2.00 | 5.50 | 0.00 |
| 01/12/10 | Research and review Scannavino Case | 0.00 | 1.50 | 0.00 |
| 01/12/10 | Research and review USA v Francis Devin | 1.00 | 0.00 | 0.00 |
| 01/13/10 | Continued draft of opposition to Motion determine competency | 6.50 | 5.00 | 0.00 |
| 01/13/10 | reviewed Fax from Dr. Hernendez, corresp. w/ Hernendez | 0.75 | 0.50 | 0.00 |
| 01/15/10 | Drafted Affidavit of Robert Smith, conf. w/ Smith | 1.50 | 1.25 | 0.00 |
| 1/15/2010 | Meeting with Robert Smith drafted Affidavit of Smith | 1.25 | 1.25 | 0.00 |
| 1/15/2010 | Review transcript of depo of J, Richman, prepare deposition summary re- same | 2.50 | 3.50 | 0.00 |
| 1/16/2010 | Review deposition transcript of Fremont Investment & Loan, prepare summary thereof | 1.25 | 3.25 | 0.00 |
| 1/20/2010 | preparations for deposition of second day of Richman's deposition, prepare questions and exhibits | 4.75 | 3.00 | 0.00 |
| 1/22/2010 | Conduct third day of deposition of John K. Richman, final preparation therefor | 5.75 | 1.00 | 0.00 |
| 01/22/10 | Drafted Rough Deposition | 6.00 | 6.50 | 0.00 |

| Date | Description | | | |
|------|-------------|---|---|---|
| 01/22/10 | review depo trans of Fremont | 0.00 | 0.5 hrs. | 0.00 |
| 02/02/10 | Drafted Responses to Request of Admission to Fremont | 1.00 | 2.00 | 0.00 |
| 2/4/2010 | Received and Respond to Freemont Request of information, Conferenced with Smith on Same | 1.50 | 1.50 | 0.00 |
| 02/09/10 | Drafted Motion extension of time | 0.25 | 0.75 | 0.00 |
| 2/15/2010 | Review deposition transcript of L. Bryant, prepare depo summaries | 1.75 | 2.75 | 0.00 |
| 2/22/2010 | Review deposition transcript of Richman's second day of deposition, prepare depo summary thereof | 1.50 | 2.75 | 0.00 |
| 02/22/10 | reviewed Requested Documents From Dorchester Real Estate | 0.25 | 0.50 | 0.00 |
| 02/26/10 | Corresp. w/ Court re- transcript | 0.25 | 0.00 | 0.00 |
| 02/28/10 | Review Goduti Depo Transcript, prepare summary thereof | 2.00 | 3.25 | 0.00 |
| 03/02/10 | read and summarize Depo transcript of Avila for use in Smith | 0.00 | 1.25 | 0.00 |
| 3/5/2010 | draft affidavit of Jonathan Plaut & and prepare exhibits thereto | 0.00 | 1.25 | 0.00 |
| 03/06/10 | Drafted 2nd Motion to Extend | 0.25 | 0.00 | 0.00 |
| 03/07/10 | Drafted Affidavit of Jonathan Plaut | 0.00 | 0.50 | 0.00 |
| 03/08/10 | Revised Oppositions to six Motions for Summary Judgment of Union Capital, Re-Max, Century 21, New England Merchants Corp, Mid City and Fremont Mortgage Co. | 5.00 | 6.00 | 0.00 |
| 03/09/10 | Drafted Opposition Motions for Summary Judgment of Union Capital, Re-Max, Century 21, New England Merchants Corp, Mid City and Fremont Mortgage Co. | 5.00 | 7.50 | 0.00 |
| 03/09/10 | Revised Oppositions to six Motions for Summary Judgment of Union Capital, Re-Max, Century 21, New England Merchants Corp, Mid City and Fremont Mortgage Co. | 6.25 | 6.00 | 0.00 |
| 03/09/10 | Revised Oppositions to six Motions for Summary Judgment of Union Capital, Re-Max, Century 21, New England Merchants Corp, Mid City and Fremont Mortgage Co. | 6.25 | 1.00 | 0.00 |
| 03/10/10 | Drafted Opposition Motions for Summary Judgment of Union Capital, Re-Max, Century 21, New England Merchants Corp, Mid City and Fremont Mortgage Co. Century 21 | 5.50 | 5.00 | 0.00 |
| 03/10/10 | Revised Oppositions to six Motions for Summary Judgment of Union Capital, Re-Max, Century 21, New England Merchants Corp, Mid City and Fremont Mortgage Co. | 3.00 | 2.00 | 0.00 |
| 03/11/10 | Revised Affidavit of Baker | 0.50 | 0.00 | 0.00 |
| 03/11/10 | Revised Exhibit List | 0.00 | 1.00 | 0.00 |
| 03/11/10 | Revised Oppositions to six Motions for Summary Judgment of Union Capital, Re-Max, Century 21, New England Merchants Corp, Mid City and Fremont Mortgage Co. | 4.00 | 2.00 | 0.00 |
| 03/11/10 | Revised Oppositions to six Motions for Summary Judgment of Union Capital, Re-Max, Century 21, New England Merchants Corp, Mid City and Fremont Mortgage Co. | 4.00 | 4.00 | 0.00 |
| 03/11/10 | Revised Oppositions to six Motions for Summary Judgment of Union Capital, Re-Max, Century 21, New England Merchants Corp, Mid City and Fremont Mortgage Co. | 2.25 | 3.00 | 0.00 |
| 03/11/10 | Revised Oppositions to six Motions for Summary Judgment of Union Capital, Re-Max, Century 21, New England Merchants Corp, Mid City and Fremont Mortgage Co. | 3.50 | 4.00 | 0.00 |
| 03/11/10 | Revised Oppositions to six Motions for Summary Judgment of Union Capital, Re-Max, Century 21, New England Merchants Corp, Mid City and Fremont Mortgage Co. | 1.00 | 2.00 | 0.00 |
| 03/12/10 | Drafted motion for Leave to file brief in excess of 20 pages | 0.50 | 0.00 | 0.00 |
| 03/12/10 | Drafted Motion strike portions of SJ motion of Union | 1.00 | 1.00 | 0.00 |
| 03/12/10 | Reviewed NEMCO docs - packages #1-#7 | 0.00 | 1.75 | 0.00 |
| 03/12/10 | Revised Oppositions to six Motions for Summary Judgment of Union Capital, Re-Max, Century 21, New England Merchants Corp, Mid City and Fremont Mortgage Co. | 1.00 | 2.00 | 0.00 |
| 03/13/10 | Reviewed NEMCO docs | 2.00 | 0.00 | 0.00 |
| 03/15/10 | Drafted Statement of Material Facts in opp to SJ motions | 1.00 | 1.50 | 0.00 |
| 03/15/10 | Finalize opposition to motions for Summary Judgment | 0.50 | 1.00 | 0.00 |
| 03/19/10 | Drafted Motion to seal exhibits to SJ opposition | 0.75 | 0.00 | 0.00 |
| 04/06/10 | Draft motion for leave to file second amended complaint | 1.00 | 2.00 | 0.00 |
| 04/06/10 | Prepare for summary judgment argument, review motions, oppositions, evidence | 3.50 | 2.00 | 0.00 |
| 04/06/10 | Review Union's mot strike Mot SJ opposition | 0.75 | 0.75 | 0.00 |
| 04/07/10 | Drafted SJ motion opposition supplement | 3.50 | 2.00 | 0.00 |
| 04/07/10 | Researched Emotional Distress Case Law | 0.00 | 1.00 | 0.00 |
| 04/08/10 | Appear and argue in opposition to the six motions for summary judgment, final preparation re-same | 5.00 | 2.00 | 0.00 |
| 04/12/10 | Drafted supplement to SJ opposition | 2.00 | 3.50 | 0.00 |
| 04/13/10 | Draft Second Amended Complaint | 2.50 | 2.50 | 0.00 |
| 04/13/10 | Researched Case Law germane to Second Amended Complaint | 0.00 | 1.25 | 0.00 |
| 4/24/2010 | Prepare of 2nd Amended complaint - modifications, conf b/n counsel | 1.00 | 3.50 | 0.00 |
| 4/26/2010 | Prepare of 2nd Amended complaint (further revisions) | 3.25 | 0.00 | 0.00 |
| 04/27/10 | Finalization of Second Amended Complaint | 1.50 | 2.50 | 0.00 |
| 06/16/10 | Reviewed Defendant's Answer (Bertucci) | 0.25 | 0.25 | 0.00 |
| 06/16/10 | Reviewed Defendant's Answer (Century 21) | 0.25 | 0.25 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 06/16/10 | Reviewed Defendant's Answer (Fremont) | 0.25 | 0.25 | 0.00 |
| 06/16/10 | Reviewed Defendant's Answer (New England Merchants) | 0.50 | 0.50 | 0.00 |
| 06/16/10 | Reviewed Defendant's Answer (Union Capital) | 0.50 | 0.50 | 0.00 |
| 06/19/10 | Reviewed Court's Order on SJ motions | 0.75 | 0.75 | 0.00 |
| 06/25/10 | Reviewed Court's scheduling order | 0.50 | 0.50 | 0.00 |
| 06/25/10 | Reviewed Defendant's Initial Disclosures (Century 21) | 0.25 | 0.25 | 0.00 |
| 07/02/10 | Corresp. to Atty. McCraw | 0.00 | 0.25 | 0.00 |
| 7/8/2010 | Compiled and Drafted a second DAMAGES MEMORANDUM (4pgs) detailing fees taken by defendants with respect to both properties in question | 1.00 | 1.00 | 0.00 |
| 7/9/2010 | reviewed Docs from Dr. Smith regarding Economic Damages | 1.00 | 0.75 | 0.00 |
| 07/20/10 | Corresp. w/ counsel | 0.00 | 0.25 | 0.00 |
| 07/20/10 | Researched Legal Issue Dealings with Unrepresented Nonclient | 1.00 | 0.00 | 0.00 |
| 07/21/10 | Reviewed Letter and Credentials of Potential Witness | 0.50 | 0.50 | 0.00 |
| 7/26/2010 | Several convestion with Banking Commissiers officer regarding New England Capital New England Merchants Review of docs provided by Banking commissier | 2.25 | 1.75 | 0.00 |
| 07/27/10 | Reviewed Dr. Smith's former Expert Witness testimony | 0.75 | 0.50 | 0.00 |
| 07/28/10 | Meeting with expert witness | 1.50 | 1.50 | 0.00 |
| 8/2/2010 | Review Motion to preclude expert Witness testimony, | 0.50 | 0.50 | 0.00 |
| 8/4/2010 | review answer of Union Cap to 2nd amended complaint | 0.25 | 0.25 | 0.00 |
| 8/4/2010 | reviewed Docs from Multiple Listing Service (MLS) | 2.75 | 2.25 | 0.00 |
| 8/4/2010 | Smith trial preparation every day before trial except Sundays from August 4, 2010 until trial (October 12, 2010).  Preparation includes: preparing witnesses and their testimony, preparing for examination of defendants & 3rd party witnesses, drafting subpoenas, reviewing documents provided by defendants & Smith, review of all trial exhibits, review of all deposition transcripts, review interrogatory responses, prepae opening statements, review documents from MA Commissioner of Banks, review court orders to ensure compliance therewith, review loan fraud policies of mortgage brokers, review notes of deposition of mortgage brokers & defendant attorneys, review closing packages of Smith, review mortgage broker regulations under brokerage statute, draft oppositions to motions in limine to exclude Jenkins' Indictment & incarceration, draft opposition regarding motion to exclude straw buyer testimony,  draft opposition regarding motion to preclude reference to 87RR & 87AAA. Prepare impeachment materials and binders for each defendant witness, including review of testimony in companion state court cases for inconsistencies, correspondence with Dr. Smith, review docs from Boston Medical Center & Veterans Admin Hospital, review diagnoses and prognoses of stress-related disorders, review preexisting conditions, reviewed additional docs from ReMax, prepare trial exhibit binders (agreed to and unagreed to), conference with defense counsel regarding exhibits, several communications with Commissioner of Banks regarding Cease and Desist Orders). | 7.00 | 7.50 | 0.00 |
| 8/5/2010 | Smith trial preparation, see entry for August 4, 2010 for details | 6.50 | 5.25 | 0.00 |
| 8/6/2010 | Smith trial preparation, see entry for August 4, 2010 for details | 0.00 | 5.00 | 0.00 |
| 8/9/2010 | Smith trial preparation, see entry for August 4, 2010 for details | 5.50 | 6.25 | 0.00 |
| 8/10/2010 | Corrispondence regarding Fremont Bankruptcy | 1.50 | 1.25 | 0.00 |
| 8/10/2010 | Draft motion for leave to amend 3rd amended complaint | 2.00 | 3.00 | 0.00 |
| 8/10/2010 | Review motion Limine by Kelley | 0.75 | 0.75 | 0.00 |
| 8/10/2010 | Smith trial preparation, see entry for August 4, 2010 for details | 7.25 | 0.00 | 0.00 |
| 8/11/2010 | Draft motion for entry of default against C21 assemble exhibits | 1.00 | 2.25 | 0.00 |
| 8/11/2010 | Review Motion to Preclude Dr. Smith as expert Witness & affidavit of counsel | 0.50 | 0.50 | 0.00 |
| 8/11/2010 | Review opposition of Union Capital to Said Motion | 0.25 | 0.25 | 0.00 |
| 8/11/2010 | Smith trial preparation, see entry for August 4, 2010 for details | 6.00 | 6.50 | 0.00 |
| 8/12/2010 | Smith trial preparation, see entry for August 4, 2010 for details | 5.25 | 5.50 | 0.00 |
| 8/13/2010 | Smith trial preparation, see entry for August 4, 2010 for details | 1.50 | 1.00 | 0.00 |
| 8/16/2010 | Smith trial preparation, see entry for August 4, 2010 for details | 7.00 | 7.50 | 0.00 |
| 8/17/2010 | Smith trial preparation, see entry for August 4, 2010 for details | 5.75 | 6.25 | 0.00 |
| 8/18/2010 | Review motion in limine to preclude questioning of Fabrizzio | 0.25 | 0.25 | 0.00 |
| 8/18/2010 | Review Union Cap motion to preclued Testimony of Goodwin | 0.75 | 0.75 | 0.00 |
| 8/18/2010 | Smith trial preparation, see entry for August 4, 2010 for details | 5.00 | 5.50 | 0.00 |
| 8/19/2010 | Motion in Limine to preclude evidence of consent orders | 0.50 | 0.50 | 0.00 |
| 8/19/2010 | Smith trial preparation, see entry for August 4, 2010 for details | 2.00 | 3.50 | 0.00 |
| 8/20/2010 | Review proposed Jury instructions by Union | 0.50 | 0.50 | 0.00 |
| 8/20/2010 | Review Trial breif of Union Capital | 1.25 | 1.25 | 0.00 |
| 8/20/2010 | Smith trial preparation, see entry for August 4, 2010 for details | 2.75 | 1.00 | 0.00 |
| 8/23/2010 | Opposition to Union to Motion to preclude evidence of consent orders, assemple exhiits there to | 2.25 | 4.25 | 0.00 |
| 8/23/2010 | Smith trial preparation, see entry for August 4, 2010 for details | 6.75 | 3.00 | 0.00 |
| 8/24/2010 | oposition to motion in Limine regarding other strawbuyers | 2.75 | 2.00 | 0.00 |
| 8/24/2010 | Smith trial preparation, see entry for August 4, 2010 for details | 5.50 | 2.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 8/25/2010 | Smith trial preparation, see entry for August 4, 2010 for details | 4.50 | 2.50 | 0.00 |
| 8/26/2010 | Smith trial preparation, see entry for August 4, 2010 for details | 5.00 | 0.00 | 0.00 |
| 8/27/2010 | Drafted Motion for clarification regarded order in limine | 1.25 | 1.75 | 0.00 |
| 8/27/2010 | Smith trial preparation, see entry for August 4, 2010 for details | 0.50 | 0.00 | 0.00 |
| 8/30/2010 | Smith trial preparation, see entry for August 4, 2010 for details | 5.50 | 6.50 | 0.00 |
| 8/31/2010 | Smith trial preparation, see entry for August 4, 2010 for details, draft motion for leave to file reply brief to Fremont's reply brief | 7.00 | 7.25 | 0.00 |
| 9/1/2010 | Smith trial preparation, see entry for August 4, 2010 for details | 5.25 | 4.00 | 0.00 |
| 9/2/2010 | Smith trial preparation, see entry for August 4, 2010 for details | 0.25 | 0.50 | 0.00 |
| 9/3/2010 | Smith trial preparation, see entry for August 4, 2010 for details | 0.00 | 1.00 | 0.00 |
| 9/8/2010 | Smith trial preparation, see entry for August 4, 2010 for details | 7.50 | 7.50 | 0.00 |
| 9/9/2010 | Smith trial preparation, see entry for August 4, 2010 for details | 7.50 | 5.00 | 0.00 |
| 9/10/2010 | Smith trial preparation, see entry for August 4, 2010 for details | 5.00 | 7.50 | 0.00 |
| 9/13/2010 | Smith trial preparation, see entry for August 4, 2010 for details | 7.00 | 7.50 | 0.00 |
| 9/14/2010 | Smith trial preparation, see entry for August 4, 2010 for details | 7.00 | 6.25 | 0.00 |
| 9/15/2010 | Smith trial preparation, see entry for August 4, 2010 for details | 5.25 | 7.25 | 0.00 |
| 9/16/2010 | Smith trial preparation, see entry for August 4, 2010 for details | 7.50 | 6.00 | 0.00 |
| 9/17/2010 | Smith trial preparation, see entry for August 4, 2010 for details | 6.00 | 5.50 | 0.00 |
| 9/20/2010 | Smith trial preparation, see entry for August 4, 2010 for details | 5.00 | 7.50 | 0.00 |
| 9/21/2010 | Smith trial preparation, see entry for August 4, 2010 for details | 6.25 | 7.50 | 0.00 |
| 9/22/2010 | Smith trial preparation, see entry for August 4, 2010 for details | 6.50 | 5.00 | 0.00 |
| 9/23/2010 | Smith trial preparation, see entry for August 4, 2010 for details | 7.50 | 5.00 | 0.00 |
| 9/24/2010 | Smith trial preparation, see entry for August 4, 2010 for details | 6.25 | 6.00 | 0.00 |
| 9/27/2010 | Smith trial preparation, see entry for August 4, 2010 for details | 7.50 | 7.50 | 0.00 |
| 9/28/2010 | Smith trial preparation, see entry for August 4, 2010 for details | 5.00 | 6.25 | 0.00 |
| 9/29/2010 | Smith trial preparation, see entry for August 4, 2010 for details | 6.75 | 5.50 | 0.00 |
| 9/30/2010 | Smith trial preparation, see entry for August 4, 2010 for details | 7.25 | 7.25 | 0.00 |
| 10/1/2010 | Smith trial preparation, see entry for August 4, 2010 for details | 7.00 | 5.00 | 0.00 |
| 10/4/2010 | Smith trial preparation, see entry for August 4, 2010 for details | 6.50 | 6.75 | 0.00 |
| 10/5/2010 | Smith trial preparation, see entry for August 4, 2010 for details | 7.50 | 7.00 | 0.00 |
| 10/6/2010 | Smith trial preparation, see entry for August 4, 2010 for details | 6.75 | 6.75 | 0.00 |
| 10/7/2010 | Smith trial preparation, see entry for August 4, 2010 for details | 6.75 | 7.00 | 0.00 |
| 10/8/2010 | Smith trial preparation, see entry for August 4, 2010 for details | 7.50 | 7.50 | 0.00 |
| 10/11/2010 | Smith trial preparation, see entry for August 4, 2010 for details | 7.00 | 7.50 | 0.00 |
| 10/12/2010 | Jury Trial before Judge Stearns, Courtroom 21 USDC, arrive in office at 6:45am, appear in court, argue and present case, return to office, prepare direct/cross/argument/responses to various motions, communicate with witnesses, prepare witnesses for next day of trial, leave office at 8pm each night of trial (except Friday, October 22, 2010) | 13.25 | 13.25 | 0.00 |
| 10/13/2010 | Jury Trial (See Oct 12th for summary of details) | 13.25 | 13.25 | 0.00 |
| 10/14/2010 | Jury Trial (See Oct 12th for summary of details) | 13.25 | 13.25 | 0.00 |
| 10/15/2010 | Jury Trial (See Oct 12th for summary of details) | 13.25 | 13.25 | 0.00 |
| 10/16/2010 | Trial Preparation - in office both weekend days, prepare next week's witnesses, direct and cross exam prep, doc review, prepare exhibits, arguments | 7.50 | 7.50 | 0.00 |
| 10/17/2010 | trial prep in office (see 10/16/2010 for details) | 5.25 | 5.25 | 0.00 |
| 10/18/2010 | Jury Trial (See Oct 12th for summary of details) | 13.25 | 13.25 | 0.00 |
| 10/19/2010 | Jury Trial (See Oct 12th for summary of details) | 13.25 | 13.25 | 0.00 |
| 10/20/2010 | Jury Trial (See Oct 12th for summary of details) | 13.25 | 13.25 | 0.00 |
| 10/21/2010 | Jury Trial (See Oct 12th for summary of details) | 13.25 | 13.25 | 0.00 |
| 10/22/2010 | Jury Trial (See Oct 12th for summary of details) - await verdict | 8.00 | 8.00 | 0.00 |
| 10/29/10 | Prepare final judgment | 0.00 | 0.50 | 0.00 |
| 11/03/10 | Draft Affidavit of Jonathan Plaut | 0.00 | 0.25 | 0.00 |
| 11/03/10 | Drafted Request for scheduling of 93A hearing | 0.25 | 0.50 | 0.00 |
| 11/03/10 | Drafted Statement regarding 93A Claim | 2.00 | 4.50 | 0.00 |
| 11/03/10 | Researched Relevant Case Law re- 93A - Stop & Shop v. Loomer, Kanamaru cases | 0.25 | 1.00 | 0.00 |
| 11/10/10 | revised Statement for 93A Claim | 2.50 | 1.75 | 0.00 |
| 11/11/10 | revised Statement for 93A Claim - finalize | 0.50 | 0.50 | 0.00 |
| 11/24/10 | Review Motion for JNOV filed by Bertucci, analyze same | 2.00 | 2.00 | 0.00 |
| 11/24/10 | Review Motion for JNOV filed by Union Capital analyze same | 1.50 | 1.75 | 0.00 |
| 11/24/10 | Reviewed and analyze Fremont's response to 93A statement | 0.75 | 0.75 | 0.00 |
| 11/29/10 | Review Motion for JNOV filed by Century 21, analyze same | 1.00 | 0.75 | 0.00 |
| 12/02/10 | Begin drafting opposition to JNOV motions filed by New England Merchants, Louis Bertucci, Union Capital, Century 21 | 4.00 | 5.00 | 0.00 |
| 12/03/10 | Continue drafting opposition to JNOV motions filed by New England Merchants, Louis Bertucci, Union Capital, Century 21, review trial documents, exhibits, research re- JNOV issues/standards | 5.25 | 4.75 | 0.00 |
| 12/07/10 | Finalization of JNOV opposition | 2.50 | 2.00 | 0.00 |

**Correspondence**

| | | | | |
|---|---|---|---|---|
| 1/11/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/11/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/11/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/11/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 1/11/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/13/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/13/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/13/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/13/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/15/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/18/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/19/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/19/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/19/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/19/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/20/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/21/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/21/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/22/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/27/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/29/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/29/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/1/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/1/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/2/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/2/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/2/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/3/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/3/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/5/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/5/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/9/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/9/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/9/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/9/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/11/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/12/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/12/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/28/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/1/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/1/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/2/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/2/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/7/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/8/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/8/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/8/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/9/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/9/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/9/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/20/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/22/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/22/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/24/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/28/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/30/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/30/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/30/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/31/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 4/5/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 4/6/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 4/6/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 4/7/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 4/7/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 4/7/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 4/7/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 4/12/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 4/14/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 4/16/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 4/26/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 5/3/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 5/11/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 5/11/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 5/11/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 5/18/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 5/18/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 5/21/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 5/26/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 5/26/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 6/1/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/1/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/3/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/8/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/10/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/10/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/14/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/14/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/16/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/21/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/21/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/21/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/21/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/22/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/22/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/22/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/22/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/23/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/23/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/23/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/24/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/24/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/24/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/24/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/24/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/25/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/28/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/2/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/8/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/9/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/9/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/9/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/9/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/15/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/16/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/19/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/20/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/20/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/20/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/20/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/20/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/21/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/21/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/21/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/21/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/21/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/22/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/26/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/27/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/28/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/28/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/29/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/29/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/29/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/30/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/30/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/2/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/2/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/3/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/3/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/3/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/4/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/4/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/5/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/5/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/6/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/7/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/7/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/9/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/11/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/11/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/11/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/12/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/18/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/23/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/24/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 8/24/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/24/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/24/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/25/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/25/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/25/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/25/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/25/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/25/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/26/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/26/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/26/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/26/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/26/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/26/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/27/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/27/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/27/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/27/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/27/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/30/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/30/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/30/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/30/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/30/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/31/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/31/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/1/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/1/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/1/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/1/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/2/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/3/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/3/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/3/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/3/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/8/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/8/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/8/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/13/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/14/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/14/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/14/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/15/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/15/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/15/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/17/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/17/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/17/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/19/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/20/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/21/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/21/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/21/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/22/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/22/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/22/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/22/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/22/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/22/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/22/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/22/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/23/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/23/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/23/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/24/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/27/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/27/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/28/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/28/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/29/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |

| Date | Description | | | |
|---|---|---|---|---|
| 9/29/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/29/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/29/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/29/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/29/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/29/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/30/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/1/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/1/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/1/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/2/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/2/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/3/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/3/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/3/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/4/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/4/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/4/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/5/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/5/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/5/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/5/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/6/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/6/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/6/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/6/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/6/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/6/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/6/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/6/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/6/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/7/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/7/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/7/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/7/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/8/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/10/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/10/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/10/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/10/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/10/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/10/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/10/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/12/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/12/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/12/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/12/2007 | E-mail originating from Michael Markoff subject: Smith v. NEMCO et at. Prelim. Injunction hearing | 0.20 | 0.20 | 0.00 |
| 10/18/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/20/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/20/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/22/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/25/2007 | E-mail originating from Maureen Daley subject: Smith v.Union Capital | 0.20 | 0.20 | 0.00 |
| 10/25/2007 | E-mail originating from Randall, Donn subject: Smith v. Jenkins | 0.20 | 0.20 | 0.00 |
| 10/30/2007 | E-mail originating from Leonardo, Daniel subject: Smith v. Jenkins | 0.20 | 0.20 | 0.00 |
| 11/1/2007 | E-mail originating from bakerlaw@aol.com subject: Re: Smith v. Jenkins | 0.20 | 0.20 | 0.00 |
| 11/1/2007 | E-mail originating from bakerlaw@aol.com subject: Re: Smith v. Jenkins | 0.20 | 0.20 | 0.00 |
| 11/1/2007 | E-mail originating from Gregory, Jay S. subject: Re: Smith v. Jenkins | 0.20 | 0.20 | 0.00 |
| 11/1/2007 | E-mail originating from Gregory, Jay S. subject: Smith v. Jenkins | 0.20 | 0.20 | 0.00 |
| 11/3/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/3/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/6/2007 | E-mail originating from ECFnotice@mad.uscourts.gov subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice of Appearance | 0.20 | 0.20 | 0.00 |
| 11/6/2007 | E-mail originating from Jonathan D. Plaut subject: Case | 0.20 | 0.20 | 0.00 |
| 11/8/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/8/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/8/2007 | E-mail originating from akgreenaway@gmail.com subject: Re: Case | 0.20 | 0.20 | 0.00 |
| 11/8/2007 | E-mail originating from Douglas A. Robertson subject: RE: Smith | 0.20 | 0.20 | 0.00 |

| Date | Description | | | |
|---|---|---|---|---|
| 11/8/2007 | E-mail originating from Douglas A. Robertson  subject: Smith | 0.20 | 0.20 | 0.00 |
| 11/8/2007 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion for Extension of Time to File Answer | 0.20 | 0.20 | 0.00 |
| 11/8/2007 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion for Hearing | 0.20 | 0.20 | 0.00 |
| 11/8/2007 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice of Appearance | 0.20 | 0.20 | 0.00 |
| 11/8/2007 | E-mail originating from Jonathan D. Plaut  subject: Case | 0.20 | 0.20 | 0.00 |
| 11/8/2007 | E-mail originating from Kennedy, J. Patrick  subject: Smith v. Jenkins et al. / Extension for Fremont Investment & Loan | 0.20 | 0.20 | 0.00 |
| 11/9/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/9/2007 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice of Appearance | 0.20 | 0.20 | 0.00 |
| 11/9/2007 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice of Appearance | 0.20 | 0.20 | 0.00 |
| 11/9/2007 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice of Appearance | 0.20 | 0.20 | 0.00 |
| 11/9/2007 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice of correction to docket made by Court staff | 0.20 | 0.20 | 0.00 |
| 11/10/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/11/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/11/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/14/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/14/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/14/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/14/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/15/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/16/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/16/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/18/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/20/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/21/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/21/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/22/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/22/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/22/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/22/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/24/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/26/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/26/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/27/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/27/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/27/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/27/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/28/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/28/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/28/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/29/2007 | E-mail originating from Charet, Linda S.  subject: FW: Smith - address supplement - Charet/Meritage | 0.20 | 0.20 | 0.00 |
| 11/29/2007 | E-mail originating from Douglas A. Robertson  subject: Depositions of Smith and plaintiff on Monday 12/3/07  continued generally | 0.20 | 0.20 | 0.00 |
| 11/29/2007 | E-mail originating from Michael Markoff  subject: Re: Smith - address supplement - Charet/Meritage | 0.20 | 0.20 | 0.00 |
| 11/30/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/30/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/30/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/30/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/30/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/30/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/30/2007 | E-mail originating from Charet, Linda S.  subject: RE: REQUEST TO RESCHEDULE -- FW: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice of Scheduling Conference | 0.20 | 0.20 | 0.00 |
| 11/30/2007 | E-mail originating from Charet, Linda S.  subject: RE: REQUEST TO RESCHEDULE -- FW: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice of Scheduling Conference | 0.20 | 0.20 | 0.00 |
| 11/30/2007 | E-mail originating from Charet, Linda S.  subject: RE: REQUEST TO RESCHEDULE -- FW: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice of Scheduling Conference | 0.20 | 0.20 | 0.00 |

| Date | Description | | | |
|------|-------------|---|---|---|
| 11/30/2007 | E-mail originating from Charet, Linda S.  subject: RE: REQUEST TO RESCHEDULE -- FW: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice of Scheduling Conference | 0.20 | 0.20 | 0.00 |
| 11/30/2007 | E-mail originating from Charet, Linda S.  subject: RE: REQUEST TO RESCHEDULE -- FW: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice of Scheduling Conference | 0.20 | 0.20 | 0.00 |
| 11/30/2007 | E-mail originating from Charet, Linda S.  subject: REQUEST TO RESCHEDULE -- FW: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice of Scheduling Conference | 0.20 | 0.20 | 0.00 |
| 11/30/2007 | E-mail originating from Douglas A. Robertson  subject: RE: REQUEST TO RESCHEDULE -- FW: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice of Scheduling Conference | 0.20 | 0.20 | 0.00 |
| 11/30/2007 | E-mail originating from Douglas A. Robertson  subject: RE: REQUEST TO RESCHEDULE -- FW: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice of Scheduling Conference | 0.20 | 0.20 | 0.00 |
| 11/30/2007 | E-mail originating from Douglas A. Robertson  subject: RE: REQUEST TO RESCHEDULE -- FW: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice of Scheduling Conference | 0.20 | 0.20 | 0.00 |
| 11/30/2007 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice of Scheduling Conference | 0.20 | 0.20 | 0.00 |
| 11/30/2007 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Proposed Document(s) submitted | 0.20 | 0.20 | 0.00 |
| 11/30/2007 | E-mail originating from Jay McLaughlin  subject: RE: REQUEST TO RESCHEDULE -- FW: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice of Scheduling Conference | 0.20 | 0.20 | 0.00 |
| 11/30/2007 | E-mail originating from Michael Markoff  subject: Re: REQUEST TO RESCHEDULE -- FW: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice of Scheduling Conference | 0.20 | 0.20 | 0.00 |
| 11/30/2007 | E-mail originating from Michael Markoff  subject: RE: REQUEST TO RESCHEDULE -- FW: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice of Scheduling Conference | 0.20 | 0.20 | 0.00 |
| 12/2/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/2/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/3/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/3/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/3/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/3/2007 | E-mail originating from Charet, Linda S.  subject: RE: Robert Smith v. Jenkins et al. | 0.20 | 0.20 | 0.00 |
| 12/3/2007 | E-mail originating from cjfein@feinlawoffice.com  subject: Re:  Robert Smith v. Jenkins et al. | 0.20 | 0.20 | 0.00 |
| 12/3/2007 | E-mail originating from cjfein@feinlawoffice.com  subject: Re:  Robert Smith v. Jenkins et al. | 0.20 | 0.20 | 0.00 |
| 12/3/2007 | E-mail originating from cjfein@feinlawoffice.com  subject: Robert Smith v. Jenkins et al. | 0.20 | 0.20 | 0.00 |
| 12/3/2007 | E-mail originating from Kennedy, J. Patrick  subject: RE: Robert Smith v. Jenkins et al. | 0.20 | 0.20 | 0.00 |
| 12/5/2007 | E-mail originating from Charet, Linda S.  subject: RE: December 11, 2007 | 0.20 | 0.20 | 0.00 |
| 12/6/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/6/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/9/2007 | E-mail originating from Gregory, Jay S.  subject: RE: Robert Smith v. Jenkins et al. | 0.20 | 0.20 | 0.00 |
| 12/10/2007 | E-mail originating from Douglas A. Robertson  subject: RE: Robert Smith v. Jenkins et al. | 0.20 | 0.20 | 0.00 |
| 12/10/2007 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Certificate of Consultation | 0.20 | 0.20 | 0.00 |
| 12/10/2007 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion for Clarification | 0.20 | 0.20 | 0.00 |
| 12/10/2007 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice of Appearance | 0.20 | 0.20 | 0.00 |
| 12/10/2007 | E-mail originating from Jay McLaughlin  subject: RE: Robert Smith v. Jenkins et al. | 0.20 | 0.20 | 0.00 |
| 12/10/2007 | E-mail originating from Joseph King  subject: RE: Robert Smith v. Jenkins et al. | 0.20 | 0.20 | 0.00 |
| 12/10/2007 | E-mail originating from Kennedy, J. Patrick  subject: RE: Robert Smith v. Jenkins et al. | 0.20 | 0.20 | 0.00 |
| 12/10/2007 | E-mail originating from Maureen Daley  subject: Smith v. Union Mortgage | 0.20 | 0.20 | 0.00 |
| 12/10/2007 | E-mail originating from Michael Markoff  subject: Re: Robert Smith v. Jenkins et al. | 0.20 | 0.20 | 0.00 |

| Date | Description | | | |
|---|---|---|---|---|
| 12/11/2007 | E-mail originating from Douglas A. Robertson  subject: Smith/DiSilva | 0.20 | 0.20 | 0.00 |
| 12/11/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/11/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/11/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/11/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/13/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/13/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/13/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/13/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/14/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/14/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/14/2007 | E-mail originating from bakerlaw@aol.com  subject: MOTION | 0.20 | 0.20 | 0.00 |
| 12/14/2007 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion for Miscellaneous Relief | 0.20 | 0.20 | 0.00 |
| 12/14/2007 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith v. Jenkins et al Order on Motion for Extension of Time | 0.20 | 0.20 | 0.00 |
| 12/17/2007 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith v. Jenkins et al Certification pursuant to Local Rule 16.1 | 0.20 | 0.20 | 0.00 |
| 12/20/2007 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith v. Jenkins et al Notice of Appearance | 0.20 | 0.20 | 0.00 |
| 12/21/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/21/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/21/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/21/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/21/2007 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Joint submission | 0.20 | 0.20 | 0.00 |
| 12/21/2007 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith v. Jenkins et al Notice of Appearance | 0.20 | 0.20 | 0.00 |
| 12/21/2007 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith v. Jenkins et al Notice of correction to docket made by Court staff | 0.20 | 0.20 | 0.00 |
| 12/22/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/24/2007 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/2/2008 | E-mail originating from bakerlaw@AOL.com  subject: Re: smith | 0.20 | 0.20 | 0.00 |
| 1/2/2008 | E-mail originating from Douglas A. Robertson  subject: RE: Documents | 0.20 | 0.20 | 0.00 |
| 1/2/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice of Appearance | 0.20 | 0.20 | 0.00 |
| 1/3/2008 | E-mail originating from Maureen Daley  subject: FW: Scanned from estudio520 01/03/2008 14:32 | 0.20 | 0.20 | 0.00 |
| 1/8/2008 | E-mail originating from Maureen Daley  subject: RE: Smith v. Jenkins | 0.20 | 0.20 | 0.00 |
| 1/13/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/13/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/13/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/13/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/13/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/13/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/15/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/15/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/15/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/15/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/15/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/16/2008 | E-mail originating from Charet, Linda S.  subject: Smith v. Jenkins - proposed consent motion to extend time (Meritage) | 0.20 | 0.20 | 0.00 |
| 1/17/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/17/2008 | E-mail originating from Douglas A. Robertson  subject: Local Rule 37.1 (A) conference request | 0.20 | 0.20 | 0.00 |
| 1/17/2008 | E-mail originating from Douglas A. Robertson  subject: RE: Local Rule 37.1 (A) conference request | 0.20 | 0.20 | 0.00 |
| 1/17/2008 | E-mail originating from Douglas A. Robertson  subject: RE: Local Rule 37.1 (A) conference request | 0.20 | 0.20 | 0.00 |
| 1/17/2008 | E-mail originating from Douglas A. Robertson  subject: RE: Local Rule 37.1 (A) conference request | 0.20 | 0.20 | 0.00 |
| 1/17/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Disclosure pursuant to Rule 26 | 0.20 | 0.20 | 0.00 |
| 1/17/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion for Leave to File | 0.20 | 0.20 | 0.00 |

| Date | Description | | | |
|---|---|---|---|---|
| 1/18/2008 | E-mail originating from Charet, Linda S. subject: RE: #935466 v1 – Mid-City: assented to motion to extend deadline for MTD | 0.20 | 0.20 | 0.00 |
| 1/18/2008 | E-mail originating from Charet, Linda S. subject: RE: #935466 v1 – Mid-City: assented to motion to extend deadline for MTD | 0.20 | 0.20 | 0.00 |
| 1/18/2008 | E-mail originating from Charet, Linda S. subject: RE: #935466 v1 – Mid-City: assented to motion to extend deadline for MTD | 0.20 | 0.20 | 0.00 |
| 1/18/2008 | E-mail originating from Charet, Linda S. subject: RE: Smith v. Jenkins – proposed consent motion to extend time (Meritage) | 0.20 | 0.20 | 0.00 |
| 1/18/2008 | E-mail originating from Charet, Linda S. subject: Smith - Motion to Extend Time | 0.20 | 0.20 | 0.00 |
| 1/18/2008 | E-mail originating from Cremins, Nancy subject: FW: #935466 v1 – Mid-City: assented to motion to extend deadline for MTD | 0.20 | 0.20 | 0.00 |
| 1/18/2008 | E-mail originating from Cremins, Nancy subject: RE: #935466 v1 – Mid-City: assented to motion to extend deadline for MTD | 0.20 | 0.20 | 0.00 |
| 1/18/2008 | E-mail originating from ECFnotice@mad.uscourts.gov subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Letter/request (non-motion) | 0.20 | 0.20 | 0.00 |
| 1/18/2008 | E-mail originating from Gregory, Jay S. subject: RE: #935466 v1 – Mid-City: assented to motion to extend deadline for MTD | 0.20 | 0.20 | 0.00 |
| 1/18/2008 | E-mail originating from Jay McLaughlin subject: RE: #935466 v1 – Mid-City: assented to motion to extend deadline for MTD | 0.20 | 0.20 | 0.00 |
| 1/18/2008 | E-mail originating from Mary Azzarito subject: RE: #935466 v1 - Mid-City: assented to motion to extend deadline for MTD | 0.20 | 0.20 | 0.00 |
| 1/18/2008 | E-mail originating from Mary Azzarito subject: RE: #935466 v1 - Mid-City: assented to motion to extend deadline for MTD | 0.20 | 0.20 | 0.00 |
| 1/20/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/21/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/21/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/21/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/21/2008 | E-mail originating from Cremins, Nancy subject: Ext Time2 - Ans Prop Order.doc | 0.20 | 0.20 | 0.00 |
| 1/21/2008 | E-mail originating from Mary Azzarito subject: RE: Ext Time2 - Ans Prop Order.doc | 0.20 | 0.20 | 0.00 |
| 1/21/2008 | E-mail originating from McCraw, Thomas K. Jr. subject: RE: Ext Time2 - Ans Prop Order.doc | 0.20 | 0.20 | 0.00 |
| 1/21/2008 | E-mail originating from Michael Markoff subject: Re: Ext Time2 - Ans Prop Order.doc | 0.20 | 0.20 | 0.00 |
| 1/22/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/22/2008 | E-mail originating from Charet, Linda S. subject: RE: Ext Time2 - Ans Prop Order.doc | 0.20 | 0.20 | 0.00 |
| 1/22/2008 | E-mail originating from Charet, Linda S. subject: RE: Ext Time2 - Ans Prop Order.doc | 0.20 | 0.20 | 0.00 |
| 1/22/2008 | E-mail originating from Charet, Linda S. subject: RE: Ext Time2 - Ans Prop Order.doc | 0.20 | 0.20 | 0.00 |
| 1/22/2008 | E-mail originating from Charet, Linda S. subject: RE: Ext Time2 - Ans Prop Order.doc | 0.20 | 0.20 | 0.00 |
| 1/22/2008 | E-mail originating from Charet, Linda S. subject: RE: Ext Time2 - Ans Prop Order.doc | 0.20 | 0.20 | 0.00 |
| 1/22/2008 | E-mail originating from Charet, Linda S. subject: RE: Ext Time2 - Ans Prop Order.doc | 0.20 | 0.20 | 0.00 |
| 1/22/2008 | E-mail originating from Charet, Linda S. subject: RE: Ext Time2 - Ans Prop Order.doc | 0.20 | 0.20 | 0.00 |
| 1/22/2008 | E-mail originating from Charet, Linda S. subject: RE: Ext Time2 - Ans Prop Order.doc | 0.20 | 0.20 | 0.00 |
| 1/22/2008 | E-mail originating from Charet, Linda S. subject: RE: Ext Time2 - Ans Prop Order.doc | 0.20 | 0.20 | 0.00 |
| 1/22/2008 | E-mail originating from ECFnotice@mad.uscourts.gov subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion for Extension of Time | 0.20 | 0.20 | 0.00 |
| 1/22/2008 | E-mail originating from Jay McLaughlin subject: Re: Ext Time2 - Ans Prop Order.doc | 0.20 | 0.20 | 0.00 |
| 1/22/2008 | E-mail originating from Kennedy, J. Patrick subject: RE: Ext Time2 - Ans Prop Order.doc | 0.20 | 0.20 | 0.00 |
| 1/22/2008 | E-mail originating from Mary Azzarito subject: RE: Ext Time2 - Ans Prop Order.doc | 0.20 | 0.20 | 0.00 |
| 1/22/2008 | E-mail originating from Mary Azzarito subject: RE: Ext Time2 - Ans Prop Order.doc | 0.20 | 0.20 | 0.00 |
| 1/22/2008 | E-mail originating from Mary Azzarito subject: RE: Ext Time2 - Ans Prop Order.doc | 0.20 | 0.20 | 0.00 |
| 1/23/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/23/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/23/2008 | E-mail originating from ECFnotice@mad.uscourts.gov subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Opposition to Motion | 0.20 | 0.20 | 0.00 |
| 1/24/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/25/2008 | E-mail originating from Douglas A. Robertson subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 1/25/2008 | E-mail originating from Douglas A. Robertson subject: RE: Case | 0.20 | 0.20 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 1/25/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Affidavit in Support of Motion | 0.20 | 0.20 | 0.00 |
| 1/25/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/25/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/25/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/25/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/25/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/25/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/25/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/25/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/26/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/28/2008 | E-mail originating from Douglas A. Robertson  subject: Copies of plaintiffs' documents | 0.20 | 0.20 | 0.00 |
| 1/28/2008 | E-mail originating from Douglas A. Robertson  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 1/28/2008 | E-mail originating from Douglas A. Robertson  subject: RE: Copies of plaintiffs' documents | 0.20 | 0.20 | 0.00 |
| 1/29/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/29/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion to Dismiss | 0.20 | 0.20 | 0.00 |
| 1/29/2008 | E-mail originating from Jay McLaughlin  subject: RE: Motion to dismiss and copying cost | 0.20 | 0.20 | 0.00 |
| 1/31/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/31/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/31/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/31/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Disclosure pursuant to Rule 26 | 0.20 | 0.20 | 0.00 |
| 2/1/2008 | E-mail originating from Douglas A. Robertson  subject: Proof of damages paperwork, foreclosure documents | 0.20 | 0.20 | 0.00 |
| 2/1/2008 | E-mail originating from Douglas A. Robertson  subject: RE: Proof of damages paperwork, foreclosure documents | 0.20 | 0.20 | 0.00 |
| 2/1/2008 | E-mail originating from Jonathan Plaut  subject: Re: Proof of damages paperwork, foreclosure documents | 0.20 | 0.20 | 0.00 |
| 2/3/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/3/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/4/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/4/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/4/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/4/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/4/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice of Rescheduling | 0.20 | 0.20 | 0.00 |
| 2/5/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/5/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/7/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/7/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/11/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/11/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/11/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/11/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/11/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/13/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/13/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice of Change of Address or Firm Name | 0.20 | 0.20 | 0.00 |
| 2/13/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice of Change of Address or Firm Name | | 0.20 | 0.00 |
| 2/14/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/14/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/15/2008 | E-mail originating from Charet, Linda S.  subject: RE: Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al | 0.20 | 0.20 | 0.00 |
| 2/15/2008 | E-mail originating from Cremins, Nancy  subject: RE: Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al | 0.20 | 0.20 | 0.00 |
| 2/15/2008 | E-mail originating from Jay McLaughlin  subject: RE: Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al | 0.20 | 0.20 | 0.00 |
| 2/18/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion for Clarification | 0.20 | 0.20 | 0.00 |
| 2/25/2008 | E-mail originating from Douglas A. Robertson  subject: RE: Documents | 0.20 | 0.20 | 0.00 |
| 2/28/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion for Clarification | 0.20 | 0.20 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 2/28/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion for Leave to File | 0.20 | 0.20 | 0.00 |
| 3/1/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/2/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/2/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/3/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/3/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/4/2008 | E-mail originating from Jonathan D. Plaut  subject: Smith, et al. v. Jenkins, et al. | 0.20 | 0.20 | 0.00 |
| 3/5/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion to Continue | 0.20 | 0.20 | 0.00 |
| 3/7/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion to Continue | 0.20 | 0.20 | 0.00 |
| 3/8/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/9/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/9/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/9/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/10/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/10/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/10/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/10/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/10/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/10/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/10/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/11/2008 | E-mail originating from cjfein@feinlawoffice.com  subject: Robert Smith et al v. Dwight Jenkins et al | 0.20 | 0.20 | 0.00 |
| 3/11/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Disclosure pursuant to Rule 26 | 0.20 | 0.20 | 0.00 |
| 3/11/2008 | E-mail originating from Maureen Daley  subject: RE: Smith v. Union Mtg. | 0.20 | 0.20 | 0.00 |
| 3/12/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Disclosure pursuant to Rule 26 | 0.20 | 0.20 | 0.00 |
| 3/13/2008 | E-mail originating from Michael Markoff  subject: Re: Smith, et al. v. Jenkins, et al.:  Documents maintained by New England Merchants Corp. | 0.20 | 0.20 | 0.00 |
| 3/14/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Disclosure pursuant to Rule 26 | 0.20 | 0.20 | 0.00 |
| 3/14/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Disclosure pursuant to Rule 26 | 0.20 | 0.20 | 0.00 |
| 3/14/2008 | E-mail originating from Gregory, Jay S.  subject: RE: Smith, et al. v. Jenkins, et al.:  Documents maintained by New England Merchants Corp. | 0.20 | 0.20 | 0.00 |
| 3/18/2008 | E-mail originating from Maureen Daley  subject: RE: Smith v. Union Mtg. | 0.20 | 0.20 | 0.00 |
| 3/19/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Amended Complaint | 0.20 | 0.20 | 0.00 |
| 3/21/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/21/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Memorandum in Support of Motion | 0.20 | 0.20 | 0.00 |
| 3/21/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion to Dismiss | 0.20 | 0.20 | 0.00 |
| 3/21/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice of Change of Address or Firm Name | 0.20 | 0.20 | 0.00 |
| 3/23/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/23/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/25/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/25/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/28/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Answer to Amended Complaint | 0.20 | 0.20 | 0.00 |
| 3/28/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Memorandum in Support of Motion | 0.20 | 0.20 | 0.00 |
| 3/29/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/31/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/31/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/31/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |