| Date | Description | | | |
|------|-------------|------|------|------|
| 3/31/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/31/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/31/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/31/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/31/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/31/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/31/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/31/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/31/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/31/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 4/1/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 4/1/2008 | E-mail originating from Douglas A. Robertson  subject: Discovery ahead of the Smith and plaintiff depositions | 0.20 | 0.20 | 0.00 |
| 4/2/2008 | E-mail originating from Maureen Daley  subject: RE: Smith | 0.20 | 0.20 | 0.00 |
| 4/2/2008 | E-mail originating from Maureen Daley  subject: Smith | 0.20 | 0.20 | 0.00 |
| 4/2/2008 | E-mail originating from Randall, Donn  subject: Fremont/Settlement demand | 0.20 | 0.20 | 0.00 |
| 4/3/2008 | E-mail originating from Kennedy, J. Patrick  subject: Smith and plaintiff v. Jenkins et al. / Civil Action No. 07-12067-RGS | 0.20 | 0.20 | 0.00 |
| 4/4/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion for Leave to File Excess Pages | 0.20 | 0.20 | 0.00 |
| 4/4/2008 | E-mail originating from Kennedy, J. Patrick  subject: FW: Fremont/Settlement demand | 0.20 | 0.20 | 0.00 |
| 4/6/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 4/7/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 4/7/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 4/7/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion for Extension of Time | 0.20 | 0.20 | 0.00 |
| 4/8/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 4/8/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 4/8/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 4/8/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 4/8/2008 | E-mail originating from Cremins, Nancy  subject: Mid City document responses | 0.20 | 0.20 | 0.00 |
| 4/8/2008 | E-mail originating from Cremins, Nancy  subject: RE: Mid City document responses | 0.20 | 0.20 | 0.00 |
| 4/8/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion to Dismiss | 0.20 | 0.20 | 0.00 |
| 4/8/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion to Dismiss | 0.20 | 0.20 | 0.00 |
| 4/8/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice of Appearance | 0.20 | 0.20 | 0.00 |
| 4/8/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice of correction to docket made by Court staff | 0.20 | 0.20 | 0.00 |
| 4/8/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion for Extension of Time | 0.20 | 0.20 | 0.00 |
| 4/8/2008 | E-mail originating from Jonathan D. Plaut  subject: Depositions | 0.20 | 0.20 | 0.00 |
| 4/8/2008 | E-mail originating from Leonardo, Daniel  subject: RE: Discovery ahead of the Smith and plaintiff depositions | 0.20 | 0.20 | 0.00 |
| 4/9/2008 | E-mail originating from Charet, Linda S.  subject: Meritage - short extension to respond to discovery | 0.20 | 0.20 | 0.00 |
| 4/9/2008 | E-mail originating from Charet, Linda S.  subject: RE: Meritage - short extension to respond to discovery | 0.20 | 0.20 | 0.00 |
| 4/9/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order | 0.20 | 0.20 | 0.00 |
| 4/10/2008 | E-mail originating from Jonathan D. Plaut  subject: Re: conspiracy | 0.20 | 0.20 | 0.00 |
| 4/10/2008 | E-mail originating from Jonathan D. Plaut  subject: Re: conspiracy | 0.20 | 0.20 | 0.00 |
| 4/10/2008 | E-mail originating from Leonardo, Daniel  subject: Smith v. Jenkins - Extension/Settlement | 0.20 | 0.20 | 0.00 |
| 4/11/2008 | E-mail originating from Douglas A. Robertson  subject: Re: Smith v. Jenkins, et al | 0.20 | 0.20 | 0.00 |
| 4/11/2008 | E-mail originating from Elaine_Flaherty@mad.uscourts.gov  subject: Smith v. Jenkins | 0.20 | 0.20 | 0.00 |
| 4/11/2008 | E-mail originating from Jonathan D. Plaut  subject: Smith v. Jenkins, et al. | 0.20 | 0.20 | 0.00 |
| 4/12/2008 | E-mail originating from Jonathan Slater  subject: Motions to dismiss | 0.20 | 0.20 | 0.00 |

| Date | Description | | | |
|---|---|---|---|---|
| 4/12/2008 | E-mail originating from Katharine O'Brien  subject: 9(b) Fraud/Particularity | 0.20 | 0.20 | 0.00 |
| 4/13/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 4/13/2008 | E-mail originating from Jonathan Slater  subject: Re: Shapiro case | 0.20 | 0.20 | 0.00 |
| 4/13/2008 | E-mail originating from Katharine O'Brien  subject: 12(b)(6) | 0.20 | 0.20 | 0.00 |
| 4/13/2008 | E-mail originating from Katharine O'Brien  subject: 93A Sec. 9 v. Sec. 11 | 0.20 | 0.20 | 0.00 |
| 4/13/2008 | E-mail originating from Katharine O'Brien  subject: jon's number | 0.20 | 0.20 | 0.00 |
| 4/13/2008 | E-mail originating from Katharine O'Brien  subject: Re: 9(b) Fraud/Particularity | 0.20 | 0.20 | 0.00 |
| 4/13/2008 | E-mail originating from Katharine O'Brien  subject: Re: jon's number | 0.20 | 0.20 | 0.00 |
| 4/14/2008 | E-mail originating from Charet, Linda S.  subject: Smith v. Jenkins, et al. – Meritage Request for additional time to respond to discovery requests | 0.20 | 0.20 | 0.00 |
| 4/14/2008 | E-mail originating from Douglas A. Robertson  subject: FW: Re: Smith v. Jenkins, et al | 0.20 | 0.20 | 0.00 |
| 4/14/2008 | E-mail originating from Douglas A. Robertson  subject: RE: Smith v. Jenkins, et al. | 0.20 | 0.20 | 0.00 |
| 4/14/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Opposition to Motion | 0.20 | 0.20 | 0.00 |
| 4/14/2008 | E-mail originating from Katharine O'Brien  subject: Mtg. broker regs | 0.20 | 0.20 | 0.00 |
| 4/15/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 4/16/2008 | E-mail originating from Charet, Linda S.  subject: Smith v. Jenkins, et al. – Meritage Request for additional time to respond to discovery requests | 0.20 | 0.20 | 0.00 |
| 4/16/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice (Other) | 0.20 | 0.20 | 0.00 |
| 4/16/2008 | E-mail originating from Katharine O'Brien  subject: Re: FYI | 0.20 | 0.20 | 0.00 |
| 4/17/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 4/17/2008 | E-mail originating from Cremins, Nancy  subject: Smith & plaintiff v. Jenkins et al | 0.20 | 0.20 | 0.00 |
| 4/17/2008 | E-mail originating from Maureen Daley  subject: RE: Smith depositions | 0.20 | 0.20 | 0.00 |
| 4/17/2008 | E-mail originating from McCraw, Thomas K. Jr.  subject: RE: Smith & plaintiff v. Jenkins et al | 0.20 | 0.20 | 0.00 |
| 4/18/2008 | E-mail originating from Douglas A. Robertson  subject: RE: Smith & plaintiff v. Jenkins et al | 0.20 | 0.20 | 0.00 |
| 4/21/2008 | E-mail originating from bakerlaw@aol.com  subject: smith discovery | 0.20 | 0.20 | 0.00 |
| 4/21/2008 | E-mail originating from Cremins, Nancy  subject: Smith v. Jenkins, et al. | 0.20 | 0.20 | 0.00 |
| 4/22/2008 | E-mail originating from Charet, Linda S.  subject: RE: Smith v. Jenkins, et al. – Meritage Request for additional time to respond to discovery requests | 0.20 | 0.20 | 0.00 |
| 4/22/2008 | E-mail originating from Jonathan D. Plaut  subject: Re: Smith & plaintiff v. Jenkins et al | 0.20 | 0.20 | 0.00 |
| 4/22/2008 | E-mail originating from Maureen Daley  subject: RE: Smith depositions | 0.20 | 0.20 | 0.00 |
| 4/22/2008 | E-mail originating from Maureen Daley  subject: RE: Smith depositions | 0.20 | 0.20 | 0.00 |
| 4/22/2008 | E-mail originating from Maureen Daley  subject: RE: Smith depositions | 0.20 | 0.20 | 0.00 |
| 4/22/2008 | E-mail originating from Michael Markoff  subject: Re: Smith & plaintiff v. Jenkins et al | 0.20 | 0.20 | 0.00 |
| 4/23/2008 | E-mail originating from Lee Rajsich  subject: Jenkins--damages memoranda | 0.20 | 0.20 | 0.00 |
| 4/24/2008 | E-mail originating from Lee Rajsich  subject: RE: work | 0.20 | 0.20 | 0.00 |
| 4/27/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 4/28/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice of Appearance | 0.20 | 0.20 | 0.00 |
| 4/28/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice of Appearance | 0.20 | 0.20 | 0.00 |
| 4/28/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice of Appearance | 0.20 | 0.20 | 0.00 |
| 4/28/2008 | E-mail originating from Gail Gianunzio  subject: SMITH ET AL V. JENKINS ET ALS, USDC 1:07-CV-12067 | 0.20 | 0.20 | 0.00 |
| 4/29/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Mail Returned | 0.20 | 0.20 | 0.00 |
| 4/29/2008 | E-mail originating from Lee Rajsich  subject: RPD#2 to Meritage | 0.20 | 0.20 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 4/30/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice of Appearance | 0.20 | 0.20 | 0.00 |
| 5/1/2008 | E-mail originating from Jonathan Plaut  subject: Case | 0.20 | 0.20 | 0.00 |
| 5/1/2008 | E-mail originating from Michael Markoff  subject: Re: Case | 0.20 | 0.20 | 0.00 |
| 5/2/2008 | E-mail originating from Geoffrey Domenico  subject: SMITH v JENKINS | 0.20 | 0.20 | 0.00 |
| 5/2/2008 | E-mail originating from Kennedy, J. Patrick  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 5/4/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 5/4/2008 | E-mail originating from Cremins, Nancy  subject: Re: SMITH v JENKINS 1:07-CV-1206 | 0.20 | 0.20 | 0.00 |
| 5/4/2008 | E-mail originating from Douglas A. Robertson  subject: Re: SMITH v JENKINS 1:07-CV-1206 | 0.20 | 0.20 | 0.00 |
| 5/4/2008 | E-mail originating from Douglas A. Robertson  subject: RE: SMITH v JENKINS 1:07-CV-1206 | 0.20 | 0.20 | 0.00 |
| 5/4/2008 | E-mail originating from Gregory, Jay S.  subject: RE: SMITH v JENKINS 1:07-CV-12067 | 0.20 | 0.20 | 0.00 |
| 5/5/2008 | E-mail originating from Michael Markoff  subject: Re: Smith case depositions | 0.20 | 0.20 | 0.00 |
| 5/6/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Affidavit in Support of Motion | 0.20 | 0.20 | 0.00 |
| 5/6/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion for Leave to File | 0.20 | 0.20 | 0.00 |
| 5/6/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Reply to Response to Motion | 0.20 | 0.20 | 0.00 |
| 5/6/2008 | E-mail originating from Geoffrey Domenico  subject: SMITH v JENKINS 1:07-CV-12067 | 0.20 | 0.20 | 0.00 |
| 5/8/2008 | E-mail originating from bakerlaw@aol.com  subject: escrow | 0.20 | 0.20 | 0.00 |
| 5/8/2008 | E-mail originating from bakerlaw@aol.com  subject: global settlement and mediation | 0.20 | 0.20 | 0.00 |
| 5/8/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Memorandum in Support of Motion | 0.20 | 0.20 | 0.00 |
| 5/8/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion to Dismiss | 0.20 | 0.20 | 0.00 |
| 5/8/2008 | E-mail originating from Geoffrey Domenico  subject: JENKINS | 0.20 | 0.20 | 0.00 |
| 5/8/2008 | E-mail originating from Geoffrey Domenico  subject: RE: global settlement and mediation | 0.20 | 0.20 | 0.00 |
| 5/8/2008 | E-mail originating from Geoffrey Domenico  subject: RE: global settlement and mediation | 0.20 | 0.20 | 0.00 |
| 5/8/2008 | E-mail originating from Geoffrey Domenico  subject: SMITH v JENKINS 1:07 CV 12067-RSG | 0.20 | 0.20 | 0.00 |
| 5/8/2008 | E-mail originating from Jay McLaughlin  subject: RE: global settlement and mediation | 0.20 | 0.20 | 0.00 |
| 5/8/2008 | E-mail originating from Jay McLaughlin  subject: RE: global settlement and mediation | 0.20 | 0.20 | 0.00 |
| 5/9/2008 | E-mail originating from bakerlaw@aol.com  subject: Re: Draft motion attached | 0.20 | 0.20 | 0.00 |
| 5/9/2008 | E-mail originating from Charet, Linda S.  subject: RE: global settlement and mediation | 0.20 | 0.20 | 0.00 |
| 5/9/2008 | E-mail originating from Cremins, Nancy  subject: RE: Draft motion attached | 0.20 | 0.20 | 0.00 |
| 5/9/2008 | E-mail originating from Cremins, Nancy  subject: RE: Draft motion attached | 0.20 | 0.20 | 0.00 |
| 5/9/2008 | E-mail originating from Cremins, Nancy  subject: RE: Draft motion attached | 0.20 | 0.20 | 0.00 |
| 5/9/2008 | E-mail originating from Cremins, Nancy  subject: RE: global settlement and mediation | 0.20 | 0.20 | 0.00 |
| 5/9/2008 | E-mail originating from Douglas A. Robertson  subject: RE: Draft motion attached | 0.20 | 0.20 | 0.00 |
| 5/9/2008 | E-mail originating from Douglas A. Robertson  subject: RE: global settlement and mediation | 0.20 | 0.20 | 0.00 |
| 5/9/2008 | E-mail originating from Douglas A. Robertson  subject: RE: global settlement and mediation | 0.20 | 0.20 | 0.00 |
| 5/9/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Affidavit in Support of Motion | 0.20 | 0.20 | 0.00 |
| 5/9/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion for Leave to File | 0.20 | 0.20 | 0.00 |
| 5/9/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Reply to Response to Motion | 0.20 | 0.20 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 5/9/2008 | E-mail originating from Geoffrey Domenico  subject: RE: Draft motion attached | 0.20 | 0.20 | 0.00 |
| 5/9/2008 | E-mail originating from Geoffrey Domenico  subject: RE: Draft motion attached | 0.20 | 0.20 | 0.00 |
| 5/9/2008 | E-mail originating from Jonathan D. Plaut  subject: Discovery | 0.20 | 0.20 | 0.00 |
| 5/9/2008 | E-mail originating from Jonathan D. Plaut  subject: Draft motion attached | 0.20 | 0.20 | 0.00 |
| 5/9/2008 | E-mail originating from Leonardo, Daniel  subject: RE: Discovery | 0.20 | 0.20 | 0.00 |
| 5/9/2008 | E-mail originating from Leonardo, Daniel  subject: RE: Draft motion attached | 0.20 | 0.20 | 0.00 |
| 5/9/2008 | E-mail originating from Leonardo, Daniel  subject: RE: global settlement and mediation | 0.20 | 0.20 | 0.00 |
| 5/9/2008 | E-mail originating from Leonardo, Daniel  subject: RE: global settlement and mediation | 0.20 | 0.20 | 0.00 |
| 5/9/2008 | E-mail originating from Michael Markoff  subject: Re: global settlement and mediation | 0.20 | 0.20 | 0.00 |
| 5/11/2008 | E-mail originating from Lee Rajsich  subject: Dorchester RE's mot to dismiss amd cmplt 1 of 2 | 0.20 | 0.20 | 0.00 |
| 5/11/2008 | E-mail originating from Lee Rajsich  subject: Dorchester RE's mot to dismiss amd cmplt 2 of 2 | 0.20 | 0.20 | 0.00 |
| 5/11/2008 | E-mail originating from Lee Rajsich  subject: Jenkins mot to dismiss cases | 0.20 | 0.20 | 0.00 |
| 5/11/2008 | E-mail originating from Lee Rajsich  subject: MidCity Mtg's memo in supp of mot to dismiss 1 of 3 | 0.20 | 0.20 | 0.00 |
| 5/11/2008 | E-mail originating from Lee Rajsich  subject: MidCityMtg's memo in supp of mot to dismiss 2 of 3 | 0.20 | 0.20 | 0.00 |
| 5/11/2008 | E-mail originating from Lee Rajsich  subject: MidCityMtg's memo in supp or mot to dismiss 3 of 3 | 0.20 | 0.20 | 0.00 |
| 5/12/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 5/12/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 5/12/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 5/12/2008 | E-mail originating from Cremins, Nancy  subject: FW: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion for Extension of Time | 0.20 | 0.20 | 0.00 |
| 5/12/2008 | E-mail originating from Cremins, Nancy  subject: RE: Discovery | 0.20 | 0.20 | 0.00 |
| 5/12/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion for Extension of Time | 0.20 | 0.20 | 0.00 |
| 5/12/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion for Extension of Time | 0.20 | 0.20 | 0.00 |
| 5/12/2008 | E-mail originating from Geoffrey Domenico  subject: RE: motion | 0.20 | 0.20 | 0.00 |
| 5/12/2008 | E-mail originating from Jay McLaughlin  subject: Motion | 0.20 | 0.20 | 0.00 |
| 5/12/2008 | E-mail originating from Jonathan D. Plaut  subject: Case | 0.20 | 0.20 | 0.00 |
| 5/12/2008 | E-mail originating from Mary Azzarito  subject: RE: Discovery | 0.20 | 0.20 | 0.00 |
| 5/13/2008 | E-mail originating from bakerlaw@aol.com  subject: outstanding issues | 0.20 | 0.20 | 0.00 |
| 5/13/2008 | E-mail originating from Charet, Linda S.  subject: RE: global settlement and mediation | 0.20 | 0.20 | 0.00 |
| 5/13/2008 | E-mail originating from Charet, Linda S.  subject: RE: global settlement and mediation | 0.20 | 0.20 | 0.00 |
| 5/13/2008 | E-mail originating from Charet, Linda S.  subject: RE: global settlement and mediation | 0.20 | 0.20 | 0.00 |
| 5/13/2008 | E-mail originating from Cremins, Nancy  subject: RE: Discovery | 0.20 | 0.20 | 0.00 |
| 5/13/2008 | E-mail originating from Douglas A. Robertson  subject: RE: Discovery | 0.20 | 0.20 | 0.00 |
| 5/13/2008 | E-mail originating from Douglas A. Robertson  subject: RE: Discovery | 0.20 | 0.20 | 0.00 |
| 5/13/2008 | E-mail originating from Douglas A. Robertson  subject: RE: Discovery | 0.20 | 0.20 | 0.00 |
| 5/13/2008 | E-mail originating from Geoffrey Domenico  subject: JENKINS CASES | 0.20 | 0.20 | 0.00 |
| 5/13/2008 | E-mail originating from Geoffrey Domenico  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 5/13/2008 | E-mail originating from Geoffrey Domenico  subject: RE: Deposition | 0.20 | 0.20 | 0.00 |
| 5/13/2008 | E-mail originating from Geoffrey Domenico  subject: RE: Discovery | 0.20 | 0.20 | 0.00 |
| 5/13/2008 | E-mail originating from Geoffrey Domenico  subject: RE: global settlement and mediation | 0.20 | 0.20 | 0.00 |
| 5/13/2008 | E-mail originating from Geoffrey Domenico  subject: RE: global settlement and mediation | 0.20 | 0.20 | 0.00 |
| 5/13/2008 | E-mail originating from Geoffrey Domenico  subject: Smith | 0.20 | 0.20 | 0.00 |
| 5/13/2008 | E-mail originating from Jay McLaughlin  subject: RE: Discovery | 0.20 | 0.20 | 0.00 |
| 5/13/2008 | E-mail originating from Jonathan D. Plaut  subject: Deposition | 0.20 | 0.20 | 0.00 |
| 5/14/2008 | E-mail originating from Douglas A. Robertson  subject: RE: JENKINS CASES | 0.20 | 0.20 | 0.00 |
| 5/14/2008 | E-mail originating from Geoffrey Domenico  subject: RE: Cases | 0.20 | 0.20 | 0.00 |

| Date | Description | | | |
|---|---|---|---|---|
| 5/14/2008 | E-mail originating from Leonardo, Daniel  subject: RE: JENKINS CASES | 0.20 | 0.20 | 0.00 |
| 5/14/2008 | E-mail originating from Michael Markoff  subject: Re: JENKINS CASES | 0.20 | 0.20 | 0.00 |
| 5/15/2008 | E-mail originating from Geoffrey Domenico  subject: RE: JENKINS CASES | 0.20 | 0.20 | 0.00 |
| 5/15/2008 | E-mail originating from Jay McLaughlin  subject: RE: JENKINS CASES | 0.20 | 0.20 | 0.00 |
| 5/15/2008 | E-mail originating from Jonathan D. Plaut  subject: Case | 0.20 | 0.20 | 0.00 |
| 5/16/2008 | E-mail originating from cjfein@feinlawoffice.com  subject: Re: JENKINS CASES | 0.20 | 0.20 | 0.00 |
| 5/16/2008 | E-mail originating from Cremins, Nancy  subject: RE: JENKINS CASES | 0.20 | 0.20 | 0.00 |
| 5/16/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion for Leave to File | 0.20 | 0.20 | 0.00 |
| 5/16/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice of Withdrawal of Appearance | 0.20 | 0.20 | 0.00 |
| 5/19/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 5/19/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 5/19/2008 | E-mail originating from bakerlaw@aol.com  subject: Re: Case | 0.20 | 0.20 | 0.00 |
| 5/19/2008 | E-mail originating from bakerlaw@aol.com  subject: Re: please review | 0.20 | 0.20 | 0.00 |
| 5/19/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion for Leave to File | 0.20 | 0.20 | 0.00 |
| 5/19/2008 | E-mail originating from Jay McLaughlin  subject: Re: Case | 0.20 | 0.20 | 0.00 |
| 5/19/2008 | E-mail originating from Jonathan D. Plaut  subject: Case | 0.20 | 0.20 | 0.00 |
| 5/19/2008 | E-mail originating from Michael Markoff  subject: Re: Case | 0.20 | 0.20 | 0.00 |
| 5/20/2008 | E-mail originating from Cremins, Nancy  subject: RE: JENKINS CASES | 0.20 | 0.20 | 0.00 |
| 5/20/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion for Extension of Time | 0.20 | 0.20 | 0.00 |
| 5/21/2008 | E-mail originating from bakerlaw@aol.com  subject: Fwd: SMITH v JENKINS | 0.20 | 0.20 | 0.00 |
| 5/21/2008 | E-mail originating from Gail Gianunzio  subject: FW: JENKINS CASES | 0.20 | 0.20 | 0.00 |
| 5/21/2008 | E-mail originating from Geoffrey Domenico  subject: FW: SMITH v JENKINS | 0.20 | 0.20 | 0.00 |
| 5/21/2008 | E-mail originating from Geoffrey Domenico  subject: RE: | 0.20 | 0.20 | 0.00 |
| 5/21/2008 | E-mail originating from Geoffrey Domenico  subject: SMITH v JENKINS | 0.20 | 0.20 | 0.00 |
| 5/21/2008 | E-mail originating from Jay McLaughlin  subject: RE: JENKINS CASES | 0.20 | 0.20 | 0.00 |
| 5/22/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 5/22/2008 | E-mail originating from bakerlaw@aol.com  subject: expert | 0.20 | 0.20 | 0.00 |
| 5/22/2008 | E-mail originating from bakerlaw@aol.com  subject: Re: JENKINS CASES | 0.20 | 0.20 | 0.00 |
| 5/22/2008 | E-mail originating from bakerlaw@aol.com  subject: Re: JENKINS CASES | 0.20 | 0.20 | 0.00 |
| 5/22/2008 | E-mail originating from Cremins, Nancy  subject: RE: JENKINS CASES | 0.20 | 0.20 | 0.00 |
| 5/22/2008 | E-mail originating from Douglas A. Robertson  subject: RE: JENKINS CASES | 0.20 | 0.20 | 0.00 |
| 5/22/2008 | E-mail originating from Geoffrey Domenico  subject: RE: | 0.20 | 0.20 | 0.00 |
| 5/22/2008 | E-mail originating from Jay McLaughlin  subject: RE: JENKINS CASES | 0.20 | 0.20 | 0.00 |
| 5/22/2008 | E-mail originating from Jay McLaughlin  subject: Smith | 0.20 | 0.20 | 0.00 |
| 5/22/2008 | E-mail originating from Jonathan D. Plaut  subject: Re: | 0.20 | 0.20 | 0.00 |
| 5/22/2008 | E-mail originating from McCraw, Thomas K. Jr.  subject: RE: JENKINS CASES | 0.20 | 0.20 | 0.00 |
| 5/22/2008 | E-mail originating from McCraw, Thomas K. Jr.  subject: RE: JENKINS CASES | 0.20 | 0.20 | 0.00 |
| 5/22/2008 | E-mail originating from McCraw, Thomas K. Jr.  subject: RE: JENKINS CASES | 0.20 | 0.20 | 0.00 |
| 5/23/2008 | E-mail originating from cjfein@feinlawoffice.com  subject: Re: JENKINS CASES | 0.20 | 0.20 | 0.00 |
| 5/23/2008 | E-mail originating from Douglas A. Robertson  subject: RE: Smith v Jenkins | 0.20 | 0.20 | 0.00 |
| 5/23/2008 | E-mail originating from Jay McLaughlin  subject: RE: Smith v Jenkins | 0.20 | 0.20 | 0.00 |
| 5/25/2008 | E-mail originating from Geoffrey Domenico  subject: RE: | 0.20 | 0.20 | 0.00 |
| 5/26/2008 | E-mail originating from Dick Clark  subject: Re: Case | 0.20 | 0.20 | 0.00 |
| 5/26/2008 | E-mail originating from Dick Clark  subject: Re: Case | 0.20 | 0.20 | 0.00 |
| 5/27/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 5/27/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |

| Date | Description | | | |
|---|---|---|---|---|
| 5/27/2008 | E-mail originating from Dick Clark  subject: Re: Case | 0.20 | 0.20 | 0.00 |
| 5/27/2008 | E-mail originating from Dick Clark  subject: Re: Case | 0.20 | 0.20 | 0.00 |
| 5/27/2008 | E-mail originating from Douglas A. Robertson  subject: FW: Rints | 0.20 | 0.20 | 0.00 |
| 5/27/2008 | E-mail originating from Douglas A. Robertson  subject: RE: Smith v Jenkins | 0.20 | 0.20 | 0.00 |
| 5/27/2008 | E-mail originating from Gail Gianunzio  subject: FW: Smith v Jenkins | 0.20 | 0.20 | 0.00 |
| 5/27/2008 | E-mail originating from Maureen Daley  subject: Ints and RPD | 0.20 | 0.20 | 0.00 |
| 5/28/2008 | E-mail originating from Charet, Linda S.  subject: RE: Smith v Jenkins | 0.20 | 0.20 | 0.00 |
| 5/28/2008 | E-mail originating from Dick Clark  subject: Re: Case | 0.20 | 0.20 | 0.00 |
| 5/28/2008 | E-mail originating from Geoffrey Domenico  subject: FW: | 0.20 | 0.20 | 0.00 |
| 5/28/2008 | E-mail originating from Jonathan D. Plaut  subject: Case | 0.20 | 0.20 | 0.00 |
| 5/28/2008 | E-mail originating from Jonathan D. Plaut  subject: Re: FW: | 0.20 | 0.20 | 0.00 |
| 5/28/2008 | E-mail originating from Maureen Daley  subject: RE:  Smith v. | 0.20 | 0.20 | 0.00 |
| 5/29/2008 | E-mail originating from bakerlaw@aol.com  subject: Re: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order | 0.20 | 0.20 | 0.00 |
| 5/29/2008 | E-mail originating from Dick Clark  subject: Re: Smith | 0.20 | 0.20 | 0.00 |
| 5/29/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order | 0.20 | 0.20 | 0.00 |
| 5/29/2008 | E-mail originating from Geoffrey Domenico  subject: RE: FW: | 0.20 | 0.20 | 0.00 |
| 5/30/2008 | E-mail originating from Dick Clark  subject: Re: Work | 0.20 | 0.20 | 0.00 |
| 6/2/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/2/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/2/2008 | E-mail originating from bakerlaw@aol.com  subject: Re: Smith v Jenkins | 0.20 | 0.20 | 0.00 |
| 6/2/2008 | E-mail originating from Charet, Linda S.  subject: RE: Smith v Jenkins | 0.20 | 0.20 | 0.00 |
| 6/2/2008 | E-mail originating from Katie  subject: Re: Smith v Jenkins | 0.20 | 0.20 | 0.00 |
| 6/2/2008 | E-mail originating from Katie  subject: Re: Smith v Jenkins | 0.20 | 0.20 | 0.00 |
| 6/2/2008 | E-mail originating from Maureen Daley  subject: Smith v. Jenkins | 0.20 | 0.20 | 0.00 |
| 6/2/2008 | E-mail originating from Maureen Daley  subject: Smith v. Jenkins | 0.20 | 0.20 | 0.00 |
| 6/3/2008 | E-mail originating from cjfein@feinlawoffice.com  subject: Re:  Smith v Jenkins | 0.20 | 0.20 | 0.00 |
| 6/3/2008 | E-mail originating from Douglas A. Robertson  subject: Overdue discovery | 0.20 | 0.20 | 0.00 |
| 6/3/2008 | E-mail originating from Douglas A. Robertson  subject: RE: Overdue discovery | 0.20 | 0.20 | 0.00 |
| 6/3/2008 | E-mail originating from Douglas A. Robertson  subject: RE: Overdue discovery | 0.20 | 0.20 | 0.00 |
| 6/3/2008 | E-mail originating from McCraw, Thomas K. Jr.  subject: RE: Smith v Jenkins | 0.20 | 0.20 | 0.00 |
| 6/4/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/4/2008 | E-mail originating from bakerlaw@AOL.com  subject: Re: RINTs | 0.20 | 0.20 | 0.00 |
| 6/4/2008 | E-mail originating from bakerlaw@aol.com  subject: Re: RINTs | 0.20 | 0.20 | 0.00 |
| 6/4/2008 | E-mail originating from bakerlaw@aol.com  subject: Re: RINTs | 0.20 | 0.20 | 0.00 |
| 6/4/2008 | E-mail originating from Dick Clark  subject: Re: Smith research assignment | 0.20 | 0.20 | 0.00 |
| 6/5/2008 | E-mail originating from Dick Clark  subject: Smith memo | 0.20 | 0.20 | 0.00 |
| 6/9/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/10/2008 | E-mail originating from Jay McLaughlin  subject: Smith v. Kelley | 0.20 | 0.20 | 0.00 |
| 6/11/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/11/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/12/2008 | E-mail originating from bakerlaw@aol.com  subject: Re: Smith v Jenkins mediation - request for principal to appear by phone | 0.20 | 0.20 | 0.00 |
| 6/12/2008 | E-mail originating from bakerlaw@aol.com  subject: Re: Smith v Jenkins mediation - request for principal to appear by phone | 0.20 | 0.20 | 0.00 |
| 6/12/2008 | E-mail originating from Brad Honoroff  subject: Re: Smith v Jenkins mediation - request for principal to appear by phone | 0.20 | 0.20 | 0.00 |
| 6/12/2008 | E-mail originating from counsel  subject: RE: Smith v Jenkins mediation - request for principal to appear by phone | 0.20 | 0.20 | 0.00 |
| 6/12/2008 | E-mail originating from Cremins, Nancy  subject: RE: Smith v Jenkins mediation - request for principal to appear by phone | 0.20 | 0.20 | 0.00 |
| 6/12/2008 | E-mail originating from Douglas A. Robertson  subject: RE: Smith v Jenkins mediation - request for principal to appear by phon | 0.20 | 0.20 | 0.00 |
| 6/15/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/15/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/16/2008 | E-mail originating from Geoffrey Domenico  subject: RE: Smith v Jenkins mediation - request for principal to appear by phone | 0.20 | 0.20 | 0.00 |
| 6/17/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/22/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/22/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/22/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/22/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/22/2008 | E-mail originating from Vanessa Hernandez  subject: Re: jenkins | 0.20 | 0.20 | 0.00 |
| 6/23/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/23/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 6/23/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/23/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/23/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/24/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/24/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/24/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/24/2008 | E-mail originating from Douglas A. Robertson  subject: Re: Cas | 0.20 | 0.20 | 0.00 |
| 6/24/2008 | E-mail originating from Geoffrey Domenico  subject: RE: Final discovery request | 0.20 | 0.20 | 0.00 |
| 6/24/2008 | E-mail originating from Jay McLaughlin  subject: Robert Kelley | 0.20 | 0.20 | 0.00 |
| 6/24/2008 | E-mail originating from Jonathan D. Plaut  subject: Case | 0.20 | 0.20 | 0.00 |
| 6/24/2008 | E-mail originating from Jonathan D. Plaut  subject: Case | 0.20 | 0.20 | 0.00 |
| 6/24/2008 | E-mail originating from Jonathan D. Plaut  subject: Case | 0.20 | 0.20 | 0.00 |
| 6/24/2008 | E-mail originating from Jonathan D. Plaut  subject: Final discovery request | 0.20 | 0.20 | 0.00 |
| 6/24/2008 | E-mail originating from McCraw, Thomas K. Jr.  subject: RE: Smith case | 0.20 | 0.20 | 0.00 |
| 6/24/2008 | E-mail originating from Michael Markoff  subject: Re: Case | 0.20 | 0.20 | 0.00 |
| 6/25/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/25/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/25/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/25/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/25/2008 | E-mail originating from bakerlaw@aol.com  subject: Re: Case | 0.20 | 0.20 | 0.00 |
| 6/25/2008 | E-mail originating from bakerlaw@aol.com  subject: Re: Robert Kelley | 0.20 | 0.20 | 0.00 |
| 6/25/2008 | E-mail originating from Douglas A. Robertson  subject: Re: Cas | 0.20 | 0.20 | 0.00 |
| 6/25/2008 | E-mail originating from Douglas A. Robertson  subject: Re: Reques | 0.20 | 0.20 | 0.00 |
| 6/25/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion to Compel | 0.20 | 0.20 | 0.00 |
| 6/25/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion to Compel | 0.20 | 0.20 | 0.00 |
| 6/25/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Opposition to Motion | 0.20 | 0.20 | 0.00 |
| 6/25/2008 | E-mail originating from Jonathan D. Plaut  subject: Case | 0.20 | 0.20 | 0.00 |
| 6/25/2008 | E-mail originating from Jonathan D. Plaut  subject: Case | 0.20 | 0.20 | 0.00 |
| 6/25/2008 | E-mail originating from Jonathan D. Plaut  subject: Discovery | 0.20 | 0.20 | 0.00 |
| 6/25/2008 | E-mail originating from Jonathan D. Plaut  subject: Re: Case | 0.20 | 0.20 | 0.00 |
| 6/25/2008 | E-mail originating from Jonathan D. Plaut  subject: Request | 0.20 | 0.20 | 0.00 |
| 6/25/2008 | E-mail originating from Kennedy, J. Patrick  subject: FW: Case | 0.20 | 0.20 | 0.00 |
| 6/25/2008 | E-mail originating from Kennedy, J. Patrick  subject: FW: Smith v. Jenkins - Extension/Settlement | 0.20 | 0.20 | 0.00 |
| 6/25/2008 | E-mail originating from Mary Azzarito  subject: Smith v. Jenkins | 0.20 | 0.20 | 0.00 |
| 6/25/2008 | E-mail originating from Michael Markoff  subject: Re: Case | 0.20 | 0.20 | 0.00 |
| 6/26/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/26/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion to Compel | 0.20 | 0.20 | 0.00 |
| 6/26/2008 | E-mail originating from Jonathan D. Plaut  subject: Smith v. Jenkins | 0.20 | 0.20 | 0.00 |
| 6/26/2008 | E-mail originating from McCraw, Thomas K. Jr.  subject: Re: Smith case | 0.20 | 0.20 | 0.00 |
| 6/26/2008 | E-mail originating from Michael Markoff  subject: Re: Case | 0.20 | 0.20 | 0.00 |
| 6/27/2008 | E-mail originating from bakerlaw@aol.com  subject: Re: Smith v. Jenkins - Extension/Settlement | 0.20 | 0.20 | 0.00 |
| 6/27/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Affidavit in Support of Motion | 0.20 | 0.20 | 0.00 |
| 6/27/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion for Protective Order | 0.20 | 0.20 | 0.00 |
| 6/27/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion to Compel | 0.20 | 0.20 | 0.00 |
| 6/27/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Opposition to Motion | 0.20 | 0.20 | 0.00 |
| 6/27/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Response to Motion | 0.20 | 0.20 | 0.00 |
| 6/27/2008 | E-mail originating from Jay McLaughlin  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 6/27/2008 | E-mail originating from Jay McLaughlin  subject: RE: Smith v. Jenkins | 0.20 | 0.20 | 0.00 |
| 6/29/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |

| Date | Description | | | |
|---|---|---|---|---|
| 6/30/2008 | E-mail originating from Jay McLaughlin  subject: Smith v. Kelley | 0.20 | 0.20 | 0.00 |
| 6/30/2008 | E-mail originating from Jonathan D. Plaut  subject: Re: Case | 0.20 | 0.20 | 0.00 |
| 6/30/2008 | E-mail originating from Maureen Daley  subject: RE: Smith v. Union Capital | 0.20 | 0.20 | 0.00 |
| 7/1/2008 | E-mail originating from bakerlaw.com  subject: Smith et al v. Jenkins et al | 0.20 | 0.20 | 0.00 |
| 7/1/2008 | E-mail originating from Brad Honoroff  subject: Re: Smith v Jenkins mediation - request for principal to appear by phone | 0.20 | 0.20 | 0.00 |
| 7/2/2008 | E-mail originating from bakerlaw@AOL.com  subject: Re: | 0.20 | 0.20 | 0.00 |
| 7/2/2008 | E-mail originating from Brad Honoroff  subject: Re: Smith v Jenkins mediation - request for principal to appear by phone | 0.20 | 0.20 | 0.00 |
| 7/2/2008 | E-mail originating from Charet, Linda S.  subject: RE: Smith v Jenkins mediation - request for principal to appear by phone | 0.20 | 0.20 | 0.00 |
| 7/2/2008 | E-mail originating from Charet, Linda S.  subject: Smith v Jenkins mediation - request for principal to appear by phone | 0.20 | 0.20 | 0.00 |
| 7/2/2008 | E-mail originating from Charet, Linda S.  subject: Smith v Jenkins mediation - request for principal to appear by phone | 0.20 | 0.20 | 0.00 |
| 7/2/2008 | E-mail originating from counsel  subject: RE: Smith v Jenkins mediation - request for principal to appear by phone | 0.20 | 0.20 | 0.00 |
| 7/2/2008 | E-mail originating from Douglas A. Robertson  subject: RE: Smith v Jenkins mediation - request for principal to appear by phon | 0.20 | 0.20 | 0.00 |
| 7/2/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion to Compel | 0.20 | 0.20 | 0.00 |
| 7/2/2008 | E-mail originating from Geoffrey Domenico  subject: RE: Smith v Jenkins mediation - request for principal to appear by phone | 0.20 | 0.20 | 0.00 |
| 7/2/2008 | E-mail originating from Gregory, Jay S.  subject: RE: Smith v Jenkins mediation - request for principal to appear by phone | 0.20 | 0.20 | 0.00 |
| 7/2/2008 | E-mail originating from Justin M Fabella  subject: Re: Smith v Jenkins mediation - request for principal to appear by phone | 0.20 | 0.20 | 0.00 |
| 7/3/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/3/2008 | E-mail originating from bakerlaw@aol.com  subject: agreement | 0.20 | 0.20 | 0.00 |
| 7/3/2008 | E-mail originating from bakerlaw@AOL.com  subject: Re: agreement | 0.20 | 0.20 | 0.00 |
| 7/3/2008 | E-mail originating from Jonathan D. Plaut  subject: Re: agreement | 0.20 | 0.20 | 0.00 |
| 7/7/2008 | E-mail originating from bakerlaw@aol.com  subject: Fwd: Smith memo | 0.20 | 0.20 | 0.00 |
| 7/7/2008 | E-mail originating from bakerlaw@aol.com  subject: Fwd: Smith memo | 0.20 | 0.20 | 0.00 |
| 7/7/2008 | E-mail originating from bakerlaw@aol.com  subject: Re: Cases attached | 0.20 | 0.20 | 0.00 |
| 7/7/2008 | E-mail originating from bakerlaw@aol.com  subject: Re: Credit and other harms | 0.20 | 0.20 | 0.00 |
| 7/7/2008 | E-mail originating from bakerlaw@aol.com  subject: scheduling | 0.20 | 0.20 | 0.00 |
| 7/7/2008 | E-mail originating from Jonathan D. Plaut  subject: Cases | 0.20 | 0.20 | 0.00 |
| 7/7/2008 | E-mail originating from Jonathan D. Plaut  subject: Credit and other harms | 0.20 | 0.20 | 0.00 |
| 7/8/2008 | E-mail originating from bakerlaw@aol.com  subject: contact list of persons for reports | 0.20 | 0.20 | 0.00 |
| 7/8/2008 | E-mail originating from bakerlaw@aol.com  subject: report | 0.20 | 0.20 | 0.00 |
| 7/8/2008 | E-mail originating from Brian Ebling  subject: Smith et al. | 0.20 | 0.20 | 0.00 |
| 7/8/2008 | E-mail originating from Charet, Linda S.  subject: RE: Smith et al. v. Jenkins et al. case | 0.20 | 0.20 | 0.00 |
| 7/8/2008 | E-mail originating from Charet, Linda S.  subject: RE: Smith et al. v. Jenkins et al. case | 0.20 | 0.20 | 0.00 |
| 7/8/2008 | E-mail originating from Christopher Fein  subject: Re: Smith et al. v. Jenkins et al. case | 0.20 | 0.20 | 0.00 |
| 7/8/2008 | E-mail originating from counsel  subject: RE: Smith et al. v. Jenkins et al. case | 0.20 | 0.20 | 0.00 |
| 7/8/2008 | E-mail originating from Douglas A. Robertson  subject: RE: Smith et al. v. Jenkins et al. case | 0.20 | 0.20 | 0.00 |
| 7/8/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion to Continue | 0.20 | 0.20 | 0.00 |
| 7/8/2008 | E-mail originating from Geoffrey Domenico  subject: RE: Smith et al. v. Jenkins et al. case | 0.20 | 0.20 | 0.00 |
| 7/8/2008 | E-mail originating from Geoffrey Domenico  subject: RE: Smith et al. v. Jenkins et al. case | 0.20 | 0.20 | 0.00 |
| 7/8/2008 | E-mail originating from Gregory, Jay S.  subject: RE: Smith et al. v. Jenkins et al. case | 0.20 | 0.20 | 0.00 |
| 7/8/2008 | E-mail originating from Gregory, Jay S.  subject: RE: Smith et al. v. Jenkins et al. case | 0.20 | 0.20 | 0.00 |
| 7/8/2008 | E-mail originating from jaymclaughlin@mclaughlinlawgroup.com  subject: Re: Smith et al. v. Jenkins et al. case | 0.20 | 0.20 | 0.00 |
| 7/8/2008 | E-mail originating from Jonathan D. Plaut  subject: Smith et al. v. Jenkins et al. case | 0.20 | 0.20 | 0.00 |
| 7/8/2008 | E-mail originating from Mary Azzarito  subject: RE: Smith et al. v. Jenkins et al. case | 0.20 | 0.20 | 0.00 |

| Date | Description | | | |
|---|---|---|---|---|
| 7/8/2008 | E-mail originating from Randall, Donn  subject: Smith v. Jenkins | 0.20 | 0.20 | 0.00 |
| 7/9/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/10/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/10/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/10/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/10/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/15/2008 | E-mail originating from Brian Ebling  subject: RE: Attachments | 0.20 | 0.20 | 0.00 |
| 7/15/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion to Compel | 0.20 | 0.20 | 0.00 |
| 7/15/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion to Compel | 0.20 | 0.20 | 0.00 |
| 7/15/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion to Continue | 0.20 | 0.20 | 0.00 |
| 7/15/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion to Dismiss | 0.20 | 0.20 | 0.00 |
| 7/15/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Terminate Motions | 0.20 | 0.20 | 0.00 |
| 7/15/2008 | E-mail originating from jaymclaughlin@mclaughlinlawgroup.com subject: Re: Case | | | |
| 7/15/2008 | E-mail originating from Jonathan D. Plaut  subject: Case | 0.20 | 0.20 | 0.00 |
| 7/16/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/16/2008 | E-mail originating from Amber Conner  subject: RE: race | 0.20 | 0.20 | 0.00 |
| 7/17/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/18/2008 | E-mail originating from Geoffrey Domenico  subject: RE: Attachment | 0.20 | 0.20 | 0.00 |
| 7/18/2008 | E-mail originating from Jonathan D. Plaut  subject: Case | 0.20 | 0.20 | 0.00 |
| 7/20/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/20/2008 | E-mail originating from cjfein@feinlawoffice.com  subject: Re: Case | 0.20 | 0.20 | 0.00 |
| 7/21/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/21/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/21/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/21/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/21/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/21/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice of Hearing on Motion | 0.20 | 0.20 | 0.00 |
| 7/21/2008 | E-mail originating from Geoffrey Domenico  subject: RE: Montrond | 0.20 | 0.20 | 0.00 |
| 7/21/2008 | E-mail originating from Geoffrey Domenico  subject: SMITH v JENKINS | 0.20 | 0.20 | 0.00 |
| 7/21/2008 | E-mail originating from Jonathan D. Plaut  subject: Re: SMITH v JENKINS | 0.20 | 0.20 | 0.00 |
| 7/21/2008 | E-mail originating from Justin M Fabella  subject: RE: Montrond | 0.20 | 0.20 | 0.00 |
| 7/22/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/22/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/22/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/22/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/22/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/22/2008 | E-mail originating from bakerlaw@aol.com  subject: Dwight Jenkins | 0.20 | 0.20 | 0.00 |
| 7/22/2008 | E-mail originating from Geoffrey Domenico  subject: CASES | 0.20 | 0.20 | 0.00 |
| 7/22/2008 | E-mail originating from Geoffrey Domenico  subject: RE: Attached | 0.20 | 0.20 | 0.00 |
| 7/22/2008 | E-mail originating from Geoffrey Domenico  subject: RE: SMITH v JENKINS | 0.20 | 0.20 | 0.00 |
| 7/22/2008 | E-mail originating from Geoffrey Domenico  subject: RE: SMITH v JENKINS | 0.20 | 0.20 | 0.00 |
| 7/22/2008 | E-mail originating from Geoffrey Domenico  subject: SMITH v JENKINS | 0.20 | 0.20 | 0.00 |
| 7/23/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/23/2008 | E-mail originating from Amber Conner  subject: RE: Confidential | 0.20 | 0.20 | 0.00 |
| 7/23/2008 | E-mail originating from Geoffrey Domenico  subject: JENKINS CASES | 0.20 | 0.20 | 0.00 |
| 7/23/2008 | E-mail originating from Jonathan D. Plaut  subject: Confidential | 0.20 | 0.20 | 0.00 |
| 7/23/2008 | E-mail originating from Tim Mahoney  subject: Forgiveness of debt | 0.20 | 0.20 | 0.00 |
| 7/24/2008 | E-mail originating from Gail Gianunzio  subject: SMITH V. JENKINS, U.S.D.C., C.A. NO.: 1:07-CV-12067 | 0.20 | 0.20 | 0.00 |
| 7/24/2008 | E-mail originating from Gail Gianunzio  subject: SMITH v. JENKINS, U.S.D.C., C.A. NO.: 1:07-CV-12067 | 0.20 | 0.20 | 0.00 |
| 7/24/2008 | E-mail originating from ggianunzio@pdm-law.com  subject: SMITH V. JENKINS, U.S.D.C., C.A. NO.: 1:07-CV-12067 | 0.20 | 0.20 | 0.00 |
| 7/24/2008 | E-mail originating from Jay McLaughlin  subject: RE: Case | 0.20 | 0.20 | 0.00 |

| Date | Description | | | |
|---|---|---|---|---|
| 7/24/2008 | E-mail originating from jaymclaughlin@mclaughlinlawgroup.com subject: Re: Case | 0.20 | 0.20 | 0.00 |
| 7/24/2008 | E-mail originating from jaymclaughlin@mclaughlinlawgroup.com subject: Re: Case | 0.20 | 0.20 | 0.00 |
| 7/24/2008 | E-mail originating from Jonathan D. Plaut  subject: Case | 0.20 | 0.20 | 0.00 |
| 7/24/2008 | E-mail originating from Jonathan D. Plaut  subject: Discovery | 0.20 | 0.20 | 0.00 |
| 7/24/2008 | E-mail originating from Jonathan D. Plaut  subject: Discovery | 0.20 | 0.20 | 0.00 |
| 7/25/2008 | E-mail originating from Amber Conner  subject: RE: Credit Report | 0.20 | 0.20 | 0.00 |
| 7/25/2008 | E-mail originating from bakerlaw@aol.com  subject: final memo | 0.20 | 0.20 | 0.00 |
| 7/25/2008 | E-mail originating from bakerlaw@aol.com  subject: memo | 0.20 | 0.20 | 0.00 |
| 7/25/2008 | E-mail originating from bakerlaw@aol.com  subject: Re: accounting | 0.20 | 0.20 | 0.00 |
| 7/25/2008 | E-mail originating from bakerlaw@aol.com  subject: Re: Attached | 0.20 | 0.20 | 0.00 |
| 7/25/2008 | E-mail originating from bakerlaw@aol.com  subject: Re: Attached | 0.20 | 0.20 | 0.00 |
| 7/25/2008 | E-mail originating from bakerlaw@aol.com  subject: Re: Credit Report | 0.20 | 0.20 | 0.00 |
| 7/25/2008 | E-mail originating from Gail Gianunzio  subject: SMITH v JENKINS, U.S.D.C., C.A. NO.: 1:07-CV-12067 | 0.20 | 0.20 | 0.00 |
| 7/25/2008 | E-mail originating from Jonathan D. Plaut  subject: Attachment | 0.20 | 0.20 | 0.00 |
| 7/25/2008 | E-mail originating from Jonathan D. Plaut  subject: E-mail #2 | 0.20 | 0.20 | 0.00 |
| 7/25/2008 | E-mail originating from Jonathan D. Plaut  subject: Smith report attached | 0.20 | 0.20 | 0.00 |
| 7/26/2008 | E-mail originating from Stan Smith  subject: RE: agreement | 0.20 | 0.20 | 0.00 |
| 7/27/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/28/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/28/2008 | E-mail originating from bakerlaw@AOL.com  subject: Re: Docs | 0.20 | 0.20 | 0.00 |
| 7/28/2008 | E-mail originating from cjfein@feinlawoffice.com  subject: Re: Insurance policies | 0.20 | 0.20 | 0.00 |
| 7/28/2008 | E-mail originating from Douglas A. Robertson  subject: RE: Attachment | 0.20 | 0.20 | 0.00 |
| 7/28/2008 | E-mail originating from Douglas A. Robertson  subject: RE: Attachment | 0.20 | 0.20 | 0.00 |
| 7/28/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Contempt Hearing | 0.20 | 0.20 | 0.00 |
| 7/28/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice of Rescheduling | 0.20 | 0.20 | 0.00 |
| 7/28/2008 | E-mail originating from jaymclaughlin@mclaughlinlawgroup.com subject: Re: Insurance policies | 0.20 | 0.20 | 0.00 |
| 7/28/2008 | E-mail originating from jaymclaughlin@mclaughlinlawgroup.com subject: Re: Insurance policies | 0.20 | 0.20 | 0.00 |
| 7/28/2008 | E-mail originating from McCraw, Thomas K. Jr.  subject: RE: Smith v. Jenkins; Mediation for July 30 | 0.20 | 0.20 | 0.00 |
| 7/29/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/29/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/29/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/29/2008 | E-mail originating from bakerlaw@aol.com  subject: Re: JENKINS--MEDIATION | 0.20 | 0.20 | 0.00 |
| 7/29/2008 | E-mail originating from gdomenico@pdm-law.com  subject: JENKINS--MEDIATION | 0.20 | 0.20 | 0.00 |
| 7/29/2008 | E-mail originating from GEOFFREY A. DOMENICO, ESQ.  subject: RE: Re: JENKINS--MEDIATION | 0.20 | 0.20 | 0.00 |
| 7/30/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/30/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/30/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/31/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/31/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/31/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Contempt Hearing | 0.20 | 0.20 | 0.00 |
| 7/31/2008 | E-mail originating from GEOFFREY A. DOMENICO, ESQ.  subject: JENKINS | 0.20 | 0.20 | 0.00 |
| 8/1/2008 | E-mail originating from bakerlaw@aol.com  subject: Re: JENKINS | 0.20 | 0.20 | 0.00 |
| 8/1/2008 | E-mail originating from GEOFFREY A. DOMENICO, ESQ.  subject: JENKINS | 0.20 | 0.20 | 0.00 |
| 8/3/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/3/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/4/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/4/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/4/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/4/2008 | E-mail originating from bakerlaw@aol.com  subject: Re: JENKINS | 0.20 | 0.20 | 0.00 |
| 8/4/2008 | E-mail originating from bakerlaw@aol.com  subject: Re: JENKINS | 0.20 | 0.20 | 0.00 |
| 8/4/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Addendum to Motion/Memorandum | 0.20 | 0.20 | 0.00 |
| 8/4/2008 | E-mail originating from GEOFFREY A. DOMENICO, ESQ.  subject: DWIGHT JENKINS | 0.20 | 0.20 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 8/4/2008 | E-mail originating from Justin M Fabella  subject: Smith v Jenkins et al.: Con'd Mediation for August 6 | 0.20 | 0.20 | 0.00 |
| 8/5/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/5/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/5/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice (Other) | 0.20 | 0.20 | 0.00 |
| 8/6/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/6/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/6/2008 | E-mail originating from Office Administrator  subject: Smith Cases | 0.20 | 0.20 | 0.00 |
| 8/7/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/8/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/8/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/8/2008 | E-mail originating from cjfein@feinlawoffice.com  subject: Out of Office | 0.20 | 0.20 | 0.00 |
| 8/8/2008 | E-mail originating from Jonathan D. Plaut  subject: Case | 0.20 | 0.20 | 0.00 |
| 8/9/2008 | E-mail originating from bakerlaw@AOL.com  subject: Re: List of people | 0.20 | 0.20 | 0.00 |
| 8/9/2008 | E-mail originating from bakerlaw@aol.com  subject: Re: List of people | 0.20 | 0.20 | 0.00 |
| 8/10/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/10/2008 | E-mail originating from Brad Honoroff  subject: Smith v Jenkins mediation | 0.20 | 0.20 | 0.00 |
| 8/10/2008 | E-mail originating from Brad Honoroff  subject: Smith v. Jenkins 2 | 0.20 | 0.20 | 0.00 |
| 8/11/2008 | E-mail originating from cjfein@feinlawoffice.com  subject: Re: Case | 0.20 | 0.20 | 0.00 |
| 8/11/2008 | E-mail originating from GEOFFREY A. DOMENICO  subject: MONTROND & MACHARIA CASES | 0.20 | 0.20 | 0.00 |
| 8/11/2008 | E-mail originating from GEOFFREY A. DOMENICO  subject: RE: Depositions | 0.20 | 0.20 | 0.00 |
| 8/11/2008 | E-mail originating from Jay McLaughlin  subject: Depositions | 0.20 | 0.20 | 0.00 |
| 8/12/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/12/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/12/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/13/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/13/2008 | E-mail originating from Jonathan D. Plaut  subject: Deposition of Dorchester Real Estate, Inc. | 0.20 | 0.20 | 0.00 |
| 8/14/2008 | E-mail originating from Jay McLaughlin  subject: RE: Deposition of Dorchester Real Estate, Inc. | 0.20 | 0.20 | 0.00 |
| 8/14/2008 | E-mail originating from Jay McLaughlin  subject: RE: Deposition of Dorchester Real Estate, Inc. | 0.20 | 0.20 | 0.00 |
| 8/17/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice (Other) | 0.20 | 0.20 | 0.00 |
| 8/18/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice (Other) | 0.20 | 0.20 | 0.00 |
| 8/18/2008 | E-mail originating from GEOFFREY A. DOMENICO  subject: SMITH v  JENKINS | 0.20 | 0.20 | 0.00 |
| 8/19/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/24/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/25/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/25/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/25/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/25/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/25/2008 | E-mail originating from Michael Markoff  subject: Smith v. Jenkins et. al. New England Merchants Responses to Requests for Documents attached. | 0.20 | 0.20 | 0.00 |
| 8/26/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/26/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/26/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/26/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/26/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/26/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/27/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/27/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/27/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/27/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/27/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/27/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/27/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/27/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Memorandum & ORDER | 0.20 | 0.20 | 0.00 |
| 8/27/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion for Modification | 0.20 | 0.20 | 0.00 |
| 8/28/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 8/28/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/28/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/28/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/28/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/28/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/31/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/31/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/31/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/31/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/31/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/1/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/1/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/2/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/2/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/2/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/2/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/2/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/3/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/3/2008 | E-mail originating from bakerlaw@AOL.com  subject: Re: Case | 0.20 | 0.20 | 0.00 |
| 9/3/2008 | E-mail originating from bakerlaw@aol.com  subject: Re: plaintiff v. Mid City et al. | 0.20 | 0.20 | 0.00 |
| 9/3/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice of Hearing on Motion | 0.20 | 0.20 | 0.00 |
| 9/3/2008 | E-mail originating from Pelletier, Amie R.  subject: plaintiff v. Mid City et al. | 0.20 | 0.20 | 0.00 |
| 9/4/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/4/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/4/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/4/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/5/2008 | E-mail originating from GEOFFREY A. DOMENICO  subject: RE: plaintiff v Jenkins | 0.20 | 0.20 | 0.00 |
| 9/9/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/9/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/9/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/9/2008 | E-mail originating from GEOFFREY A. DOMENICO  subject: SMITH v JENKINS | 0.20 | 0.20 | 0.00 |
| 9/9/2008 | E-mail originating from Jonathan D. Plaut  subject: Smith v. Jenkins | 0.20 | 0.20 | 0.00 |
| 9/9/2008 | E-mail originating from Jonathan D. Plaut  subject: Smith v. Jenkins | 0.20 | 0.20 | 0.00 |
| 9/9/2008 | E-mail originating from Jonathan D. Plaut  subject: Smith v. Jenkins | 0.20 | 0.20 | 0.00 |
| 9/9/2008 | E-mail originating from Michael Markoff  subject: Re: Smith v. Jenkins | 0.20 | 0.20 | 0.00 |
| 9/9/2008 | E-mail originating from Pelletier, Amie R.  subject: Smith v. Jenkins. | 0.20 | 0.20 | 0.00 |
| 9/10/2008 | E-mail originating from Douglas A. Robertson  subject: RE: Smith case | 0.20 | 0.20 | 0.00 |
| 9/10/2008 | E-mail originating from Jonathan D. Plaut  subject: Smith case | 0.20 | 0.20 | 0.00 |
| 9/12/2008 | E-mail originating from bakerlaw@aol.com  subject: Fwd: plaintiff v Jenkins | 0.20 | 0.20 | 0.00 |
| 9/12/2008 | E-mail originating from Douglas A. Robertson  subject: FW: plaintiff v Jenkins | 0.20 | 0.20 | 0.00 |
| 9/14/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/15/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/15/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/15/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/15/2008 | E-mail originating from Charet, Linda S.  subject: RE: plaintiff v Jenkins/New England Merchants Depositions | 0.20 | 0.20 | 0.00 |
| 9/15/2008 | E-mail originating from Douglas A. Robertson  subject: FW: plaintiff v Jenkins/New England Merchants Depositions | 0.20 | 0.20 | 0.00 |
| 9/15/2008 | E-mail originating from Jonathan D. Plaut  subject: NEMCO deposition | 0.20 | 0.20 | 0.00 |
| 9/15/2008 | E-mail originating from Jonathan D. Plaut  subject: Re: Interrogatory responses | 0.20 | 0.20 | 0.00 |
| 9/15/2008 | E-mail originating from Jonathan D. Plaut  subject: Re: Interrogatory responses | 0.20 | 0.20 | 0.00 |
| 9/15/2008 | E-mail originating from Michael Markoff  subject: Re: Interrogatory responses | 0.20 | 0.20 | 0.00 |
| 9/15/2008 | E-mail originating from Michael Markoff  subject: Re: Interrogatory responses | 0.20 | 0.20 | 0.00 |
| 9/15/2008 | E-mail originating from Michael Markoff  subject: Re: Interrogatory responses | 0.20 | 0.20 | 0.00 |
| 9/15/2008 | E-mail originating from Michael Markoff  subject: Re: Interrogatory responses | 0.20 | 0.20 | 0.00 |
| 9/15/2008 | E-mail originating from Michael Markoff  subject: Re: plaintiff v Jenkins/New England Merchants Depositions | 0.20 | 0.20 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 9/16/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/16/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/16/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/16/2008 | E-mail originating from Jonathan D. Plaut  subject: Case | 0.20 | 0.20 | 0.00 |
| 9/16/2008 | E-mail originating from Michael Markoff  subject: Re: Interrogatory responses | 0.20 | 0.20 | 0.00 |
| 9/18/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/18/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/18/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/20/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/21/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/22/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/22/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/23/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/23/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/23/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/23/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/23/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/23/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/23/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/23/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/24/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/24/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/24/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/24/2008 | E-mail originating from cjfein@feinlawoffice.com  subject: Re: Depositions | 0.20 | 0.20 | 0.00 |
| 9/24/2008 | E-mail originating from Jonathan D. Plaut  subject: Depositions | 0.20 | 0.20 | 0.00 |
| 9/25/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/25/2008 | E-mail originating from cjfein@feinlawoffice.com  subject: Re: Depositions | 0.20 | 0.20 | 0.00 |
| 9/26/2008 | E-mail originating from bakerlaw@aol.com  subject: motion to compel | 0.20 | 0.20 | 0.00 |
| 9/26/2008 | E-mail originating from bakerlaw@aol.com  subject: Re: | 0.20 | 0.20 | 0.00 |
| 9/26/2008 | E-mail originating from Douglas A. Robertson  subject: RE: | 0.20 | 0.20 | 0.00 |
| 9/26/2008 | E-mail originating from Douglas A. Robertson  subject: Smith | 0.20 | 0.20 | 0.00 |
| 9/27/2008 | E-mail originating from bakerlaw@aol.com  subject: compel | 0.20 | 0.20 | 0.00 |
| 9/28/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/28/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/29/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/29/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/29/2008 | E-mail originating from bakerlaw@aol.com  subject: Re: smith | 0.20 | 0.20 | 0.00 |
| 9/29/2008 | E-mail originating from Jay McLaughlin  subject: RE: Smith discovery | 0.20 | 0.20 | 0.00 |
| 9/29/2008 | E-mail originating from Jonathan D. Plaut  subject: Smith discovery | 0.20 | 0.20 | 0.00 |
| 9/30/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/30/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/30/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/30/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/30/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/30/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/30/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/30/2008 | E-mail originating from bakerlaw@aol.com  subject: Re: smith | 0.20 | 0.20 | 0.00 |
| 9/30/2008 | E-mail originating from Jay McLaughlin  subject: RE: Smith discovery | 0.20 | 0.20 | 0.00 |
| 9/30/2008 | E-mail originating from Jay McLaughlin  subject: Smith | 0.20 | 0.20 | 0.00 |
| 10/1/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/1/2008 | E-mail originating from timothy ohara  subject: Division of Banks Information | 0.20 | 0.20 | 0.00 |
| 10/2/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/2/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/2/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/3/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/3/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/3/2008 | E-mail originating from bakerlaw@aol.com  subject: Fwd: cases | 0.20 | 0.20 | 0.00 |
| 10/3/2008 | E-mail originating from bakerlaw@aol.com  subject: MASSACHUSETTS CASE | 0.20 | 0.20 | 0.00 |
| 10/3/2008 | E-mail originating from bakerlaw@aol.com  subject: Re: Jenkins case | 0.20 | 0.20 | 0.00 |
| 10/3/2008 | E-mail originating from Jonathan D. Plaut  subject: Re: Jenkins case | 0.20 | 0.20 | 0.00 |
| 10/4/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/4/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/4/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 10/4/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/5/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/5/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/5/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/5/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/6/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/6/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/6/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/6/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/6/2008 | E-mail originating from bakerlaw@AOL.com  subject: Re: fully reviewed and supplemented motio to compel | 0.20 | 0.20 | 0.00 |
| 10/6/2008 | E-mail originating from bakerlaw@AOL.com  subject: Re: fully reviewed and supplemented motio to compel | 0.20 | 0.20 | 0.00 |
| 10/6/2008 | E-mail originating from bakerlaw@aol.com  subject: Re: Please reivew and approve | 0.20 | 0.20 | 0.00 |
| 10/6/2008 | E-mail originating from bakerlaw@aol.com  subject: Re: Various | 0.20 | 0.20 | 0.00 |
| 10/7/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/7/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/7/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/7/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/7/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/7/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/7/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/7/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/7/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/8/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/8/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/8/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/8/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/8/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/8/2008 | E-mail originating from bakerlaw@aol.com  subject: moiton to compel | 0.20 | 0.20 | 0.00 |
| 10/8/2008 | E-mail originating from bakerlaw@aol.com  subject: supplement to motion | 0.20 | 0.20 | 0.00 |
| 10/8/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion to Compel | 0.20 | 0.20 | 0.00 |
| 10/9/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/11/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/11/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/11/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/11/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/11/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/11/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/11/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/13/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/13/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/13/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/14/2008 | E-mail originating from Kennedy, J. Patrick  subject: Montrond & Macharia / Motion to Consolidate | 0.20 | 0.20 | 0.00 |
| 10/19/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/21/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/21/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/23/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/24/2008 | E-mail originating from Elaine_Flaherty@mad.uscourts.gov  subject: 07-12067 | | | |
| 10/24/2008 | E-mail originating from Jay McLaughlin  subject: Depos of November 6, 2008 | 0.20 | 0.20 | 0.00 |
| 10/24/2008 | E-mail originating from Jay McLaughlin  subject: RE: Depos of November 6, 2008 | 0.20 | 0.20 | 0.00 |
| 10/28/2008 | E-mail originating from bakerlaw@AOL.com  subject: Re: Deposition of Kelley | 0.20 | 0.20 | 0.00 |
| 10/28/2008 | E-mail originating from cjfein@feinlawoffice.com  subject: Re: Deposition of Kelley | 0.20 | 0.20 | 0.00 |
| 10/28/2008 | E-mail originating from Jay McLaughlin  subject: Deposition of Kelley | 0.20 | 0.20 | 0.00 |
| 10/28/2008 | E-mail originating from Jay McLaughlin  subject: RE: Deposition of Kelley | 0.20 | 0.20 | 0.00 |
| 10/28/2008 | E-mail originating from Jay McLaughlin  subject: RE: Deposition of Kelley | 0.20 | 0.20 | 0.00 |
| 10/28/2008 | E-mail originating from Jay McLaughlin  subject: RE: Deposition of Kelley | 0.20 | 0.20 | 0.00 |
| 10/28/2008 | E-mail originating from Jonathan D. Plaut  subject: Re: Deposition of Kelley | 0.20 | 0.20 | 0.00 |
| 10/29/2008 | E-mail originating from cjfein@feinlawoffice.com  subject: Re: Bertucci and Kelley depositions | 0.20 | 0.20 | 0.00 |
| 10/29/2008 | E-mail originating from jaymclaughlin@mclaughlinlawgroup.com  subject: Re: Deposition of Kelley | 0.20 | 0.20 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 10/29/2008 | E-mail originating from Jonathan D. Plaut  subject: Re: Deposition of Kelley | 0.20 | 0.20 | 0.00 |
| 10/29/2008 | E-mail originating from Michael Markoff  subject: Bertucci and Kelley depositions | 0.20 | 0.20 | 0.00 |
| 11/4/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/4/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/4/2008 | E-mail originating from cjfein@feinlawoffice.com  subject: Re: Depositions | 0.20 | 0.20 | 0.00 |
| 11/4/2008 | E-mail originating from Maureen Daley  subject: Depositions | 0.20 | 0.20 | 0.00 |
| 11/5/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion to Compel | 0.20 | 0.20 | 0.00 |
| 11/6/2008 | E-mail originating from bakerlaw@aol.com  subject: Re: babies | 0.20 | 0.20 | 0.00 |
| 11/6/2008 | E-mail originating from bakerlaw@AOL.com  subject: Re: Case | 0.20 | 0.20 | 0.00 |
| 11/6/2008 | E-mail originating from bakerlaw@AOL.com  subject: Re: Case | 0.20 | 0.20 | 0.00 |
| 11/6/2008 | E-mail originating from bakerlaw@AOL.com  subject: Re: Case | 0.20 | 0.20 | 0.00 |
| 11/6/2008 | E-mail originating from bakerlaw@aol.com  subject: Re: Case | 0.20 | 0.20 | 0.00 |
| 11/6/2008 | E-mail originating from bakerlaw@aol.com  subject: Re: Case | 0.20 | 0.20 | 0.00 |
| 11/6/2008 | E-mail originating from Burpee, Richard  subject: Out of Office AutoReply: Depositions | 0.20 | 0.20 | 0.00 |
| 11/6/2008 | E-mail originating from cjfein@feinlawoffice.com  subject: Deposition of Louis Bertucci | 0.20 | 0.20 | 0.00 |
| 11/6/2008 | E-mail originating from cjfein@feinlawoffice.com  subject: Re: Depositions | 0.20 | 0.20 | 0.00 |
| 11/6/2008 | E-mail originating from cjfein@feinlawoffice.com  subject: Re: Depositions | 0.20 | 0.20 | 0.00 |
| 11/6/2008 | E-mail originating from cjfein@feinlawoffice.com  subject: Re: Depositions | 0.20 | 0.20 | 0.00 |
| 11/6/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion to Compel | 0.20 | 0.20 | 0.00 |
| 11/6/2008 | E-mail originating from Jay McLaughlin  subject: RE: Depositions | 0.20 | 0.20 | 0.00 |
| 11/6/2008 | E-mail originating from Jonathan D. Plaut  subject: Depositions | 0.20 | 0.20 | 0.00 |
| 11/6/2008 | E-mail originating from Michael Markoff  subject: Re: Depositions | 0.20 | 0.20 | 0.00 |
| 11/9/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/9/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/10/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/10/2008 | E-mail originating from jaymclaughlin@mclaughlinlawgroup.com subject: Re: Hearing on Dismissal Motions – Friday, November 14 | 0.20 | 0.20 | 0.00 |
| 11/10/2008 | E-mail originating from Kennedy, J. Patrick  subject: RE: Hearing on Dismissal Motions – Friday, November 14 | 0.20 | 0.20 | 0.00 |
| 11/10/2008 | E-mail originating from Michael Markoff  subject: Re: Hearing on Dismissal Motions – Friday, November 14 | 0.20 | 0.20 | 0.00 |
| 11/11/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/12/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/12/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/12/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Opposition to Motion | 0.20 | 0.20 | 0.00 |
| 11/13/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion to Strike | 0.20 | 0.20 | 0.00 |
| 11/13/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Opposition to Motion | 0.20 | 0.20 | 0.00 |
| 11/16/2008 | E-mail originating from bakerlaw@aol.com  subject: read please | 0.20 | 0.20 | 0.00 |
| 11/16/2008 | E-mail originating from bakerlaw@aol.com  subject: WE MUST SEND IN TOMORROW A SUPPLEMENT TO OUR MEMO | 0.20 | 0.20 | 0.00 |
| 11/17/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/17/2008 | E-mail originating from bakerlaw@aol.com  subject: Fwd: three of three | 0.20 | 0.20 | 0.00 |
| 11/17/2008 | E-mail originating from bakerlaw@aol.com  subject: Smith case | 0.20 | 0.20 | 0.00 |
| 11/17/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion Hearing | 0.20 | 0.20 | 0.00 |
| 11/17/2008 | E-mail originating from Jonathan D. Plaut  subject: Smith v. Jenkins case | 0.20 | 0.20 | 0.00 |
| 11/18/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion for Miscellaneous Relief | 0.20 | 0.20 | 0.00 |
| 11/18/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Opposition to Motion | 0.20 | 0.20 | 0.00 |
| 11/19/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/23/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/23/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/23/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/23/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 11/23/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/25/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/1/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/1/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/1/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/1/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/1/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/1/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/2/2008 | E-mail originating from Amy Gordon  subject: Agreement to Mediate | 0.20 | 0.20 | 0.00 |
| 12/2/2008 | E-mail originating from Jonathan D. Plaut  subject: Re: FW: You have my permission to list me as an expert. | 0.20 | 0.20 | 0.00 |
| 12/2/2008 | E-mail originating from Stan Smith  subject: FW: You have my permission to list me as an expert. | 0.20 | 0.20 | 0.00 |
| 12/3/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/3/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/3/2008 | E-mail originating from Amber Conner  subject: Report | 0.20 | 0.20 | 0.00 |
| 12/3/2008 | E-mail originating from Amber Conner  subject: Stan's Report | 0.20 | 0.20 | 0.00 |
| 12/3/2008 | E-mail originating from Amber Conner  subject: Stan's Report | 0.20 | 0.20 | 0.00 |
| 12/3/2008 | E-mail originating from Annette Montalvo  subject: Rough ascii of Louis Bertucci dep - 11-11-08 - Smith v. Jenkins | 0.20 | 0.20 | 0.00 |
| 12/4/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/4/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/4/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/7/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/7/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/9/2008 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Opposition to Motion | 0.20 | 0.20 | 0.00 |
| 12/14/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/14/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/14/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/14/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/15/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/15/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/22/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/22/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/22/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/22/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/23/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/25/2008 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/6/2009 | E-mail originating from Jonathan D. Plaut  subject: Case | 0.20 | 0.20 | 0.00 |
| 1/7/2009 | E-mail originating from Martha Burla  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 1/7/2009 | E-mail originating from Stan Smith  subject: Re: Case | 0.20 | 0.20 | 0.00 |
| 1/8/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/8/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/8/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/8/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/8/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/8/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/10/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/10/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/10/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/10/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/10/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/12/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/15/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/16/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/16/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/16/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/17/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/18/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/18/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/19/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/24/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/26/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/26/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/26/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/29/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/29/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/30/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/30/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/30/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/30/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/31/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/31/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/2/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/2/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 2/6/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/6/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/6/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/6/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/6/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/6/2009 | E-mail originating from GEOFFREY A. DOMENICO  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 2/8/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/9/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/9/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/17/2009 | E-mail originating from bakerlaw@aol.com  subject: Re: inspection and appraisal | 0.20 | 0.20 | 0.00 |
| 2/24/2009 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice (Other) | 0.20 | 0.20 | 0.00 |
| 2/25/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/25/2009 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al E-Mail Notice Returned | 0.20 | 0.20 | 0.00 |
| 2/25/2009 | E-mail originating from GEOFFREY A. DOMENICO  subject: JENKINS | 0.20 | 0.20 | 0.00 |
| 2/25/2009 | E-mail originating from GEOFFREY A. DOMENICO  subject: RE: JENKINS | 0.20 | 0.20 | 0.00 |
| 2/26/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/26/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/27/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/27/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/4/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/5/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/5/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/5/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/6/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/6/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/6/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/6/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/10/2009 | E-mail originating from GEOFFREY A. DOMENICO  subject: JENKINS | 0.20 | 0.20 | 0.00 |
| 3/10/2009 | E-mail originating from Michael Markoff subject: Re: Macharia v. Jenkins | 0.20 | 0.20 | 0.00 |
| 3/11/2009 | E-mail originating from GEOFFREY A. DOMENICO  subject: RE: Macharia v. Jenkins | 0.20 | 0.20 | 0.00 |
| 3/11/2009 | E-mail originating from Gregory, Jay S.  subject: RE: Macharia v. Jenkins | 0.20 | 0.20 | 0.00 |
| 3/12/2009 | E-mail originating from Douglas A. Robertson  subject: RE: Macharia v. Jenkins | 0.20 | 0.20 | 0.00 |
| 3/17/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/19/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/19/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/21/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/21/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/25/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/27/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/27/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/27/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 3/28/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 4/2/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 4/3/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 4/3/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 4/4/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 4/4/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 4/4/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 4/4/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 4/9/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 4/11/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 4/13/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 4/23/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 4/30/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 5/8/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 5/8/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 5/8/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 5/15/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 5/15/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 5/18/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 5/23/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 5/23/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 5/29/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 5/29/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 5/31/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/5/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/7/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/7/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/11/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/11/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/13/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/16/2009 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Memorandum & ORDER | 0.20 | 0.20 | 0.00 |
| 6/16/2009 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion to Compel | 0.20 | 0.20 | 0.00 |
| 6/18/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/18/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/18/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/18/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/19/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/19/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/19/2009 | E-mail corresp. /re- Smith | 0.20 | 0.20 | 0.00 |
| 6/19/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/19/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/19/2009 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice of Withdrawal of Appearance | 0.20 | 0.20 | 0.00 |
| 6/20/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/20/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/20/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/21/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/21/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/21/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/21/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/21/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/22/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/22/2009 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion for Leave to File | 0.20 | 0.20 | 0.00 |
| 6/24/2009 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion for Leave to File | 0.20 | 0.20 | 0.00 |
| 6/25/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/26/2009 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Answer to Amended Complaint | 0.20 | 0.20 | 0.00 |
| 6/26/2009 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Answer to Amended Complaint | 0.20 | 0.20 | 0.00 |
| 6/26/2009 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion for Extension of Time | 0.20 | 0.20 | 0.00 |
| 6/26/2009 | E-mail originating from Newton, Claire  subject: 07-cv-12067-RGS Smith et al v. Jenkins et al: Proposed Joint Scheduling Order | 0.20 | 0.20 | 0.00 |
| 6/28/2009 | E-mail originating from Geoff Domenico  subject: RE: 07-cv-12067-RGS Smith et al v. Jenkins et al: Proposed Joint Scheduling Order | 0.20 | 0.20 | 0.00 |
| 6/28/2009 | E-mail originating from Jay McLaughlin  subject: RE: 07-cv-12067-RGS Smith et al v. Jenkins et al: Proposed Joint Scheduling Order | 0.20 | 0.20 | 0.00 |
| 6/28/2009 | E-mail originating from Michael Markoff  subject: Re: 07-cv-12067-RGS Smith et al v. Jenkins et al: Proposed Joint Scheduling Order | 0.20 | 0.20 | 0.00 |
| 6/29/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 6/29/2009 | E-mail originating from Baez, Alexandria E.  subject: Smith v. Jenkins et al - Deposition of Lucio Avila | 0.20 | 0.20 | 0.00 |
| 6/29/2009 | E-mail originating from bakerlaw@aol.com  subject: Re: 3-30 p.m. today? | 0.20 | 0.20 | 0.00 |
| 6/29/2009 | E-mail originating from Douglas A. Robertson  subject: RE: Smith v. Jenkins et al - Deposition of Lucio Avila | 0.20 | 0.20 | 0.00 |
| 6/29/2009 | E-mail originating from Kennedy, J. Patrick  subject: RE: 07-cv-12067-RGS Smith et al v. Jenkins et al: Proposed Joint Scheduling Order | 0.20 | 0.20 | 0.00 |
| 6/29/2009 | E-mail originating from McCraw, Thomas K. Jr.  subject: RE: Smith v. Jenkins et al - Deposition of Lucio Avila | 0.20 | 0.20 | 0.00 |
| 6/30/2009 | E-mail originating from Douglas A. Robertson  subject: Re: 07-cv-12067-RGS Smith et al v. Jenkins et al: Proposed Joint Scheduling Order | 0.20 | 0.20 | 0.00 |

| Date | Description | | | |
|---|---|---|---|---|
| 6/30/2009 | E-mail originating from Douglas A. Robertson  subject: RE: 07-cv-12067-RGS Smith et al v. Jenkins et al: Proposed Joint Scheduling Order | 0.20 | 0.20 | 0.00 |
| 6/30/2009 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Answer to Amended Complaint | 0.20 | 0.20 | 0.00 |
| 6/30/2009 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Recommendations for Scheduling Order | 0.20 | 0.20 | 0.00 |
| 6/30/2009 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Recommendations for Scheduling Order | 0.20 | 0.20 | 0.00 |
| 6/30/2009 | E-mail originating from Geoff Domenico  subject: RE: 07-cv-12067-RGS Smith et al v. Jenkins et al: Proposed Joint Scheduling Order | 0.20 | 0.20 | 0.00 |
| 6/30/2009 | E-mail originating from Kennedy, J. Patrick  subject: RE: 07-cv-12067-RGS Smith et al v. Jenkins et al: Proposed Joint Scheduling Order | 0.20 | 0.20 | 0.00 |
| 6/30/2009 | E-mail originating from McCraw, Thomas K. Jr.  subject: RE: 07-cv-12067-RGS Smith et al v. Jenkins et al: Proposed Joint Scheduling Order | 0.20 | 0.20 | 0.00 |
| 6/30/2009 | E-mail originating from Michael Markoff  subject: Re: 07-cv-12067-RGS Smith et al v. Jenkins et al: Proposed Joint Scheduling Order | 0.20 | 0.20 | 0.00 |
| 7/1/2009 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Answer to Amended Complaint | 0.20 | 0.20 | 0.00 |
| 7/1/2009 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion for Extension of Time to File Answer | 0.20 | 0.20 | 0.00 |
| 7/5/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/6/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/6/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/6/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/6/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/6/2009 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion for Extension of Time | 0.20 | 0.20 | 0.00 |
| 7/6/2009 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion for Extension of Time to Answer | 0.20 | 0.20 | 0.00 |
| 7/6/2009 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Set/Reset Answer Deadlines | 0.20 | 0.20 | 0.00 |
| 7/7/2009 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Answer to Amended Complaint | 0.20 | 0.20 | 0.00 |
| 7/7/2009 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Answer to Amended Complaint | 0.20 | 0.20 | 0.00 |
| 7/7/2009 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion for Extension of Time to File Answer | 0.20 | 0.20 | 0.00 |
| 7/7/2009 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion for Extension of Time to Answer | 0.20 | 0.20 | 0.00 |
| 7/7/2009 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Scheduling Order | 0.20 | 0.20 | 0.00 |
| 7/7/2009 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Set/Reset Deadlines | 0.20 | 0.20 | 0.00 |
| 7/7/2009 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Set/Reset Scheduling Order Deadlines | 0.20 | 0.20 | 0.00 |
| 7/12/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/13/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/16/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/16/2009 | E-mail originating from John Brazilian  subject: RE: Attachment | 0.20 | 0.20 | 0.00 |
| 7/17/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/17/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/17/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/17/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/17/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/18/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 7/18/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/18/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/18/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/18/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/19/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/20/2009 | E-mail originating from Maureen Daley  subject: Smith v. Jenkins | 0.20 | 0.20 | 0.00 |
| 7/23/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/24/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/24/2009 | E-mail originating from Kelly Green  subject: RE: Smith | 0.20 | 0.20 | 0.00 |
| 7/25/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/25/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/25/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/26/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/26/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/27/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/27/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/30/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/30/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/31/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/31/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 7/31/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/1/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/1/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/2/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/2/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/3/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/4/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/4/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/6/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/8/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/8/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/8/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/9/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/15/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/20/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/21/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/21/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/21/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/21/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/22/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/22/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/22/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/22/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/22/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/22/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/23/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/23/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/23/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/23/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/23/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/23/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/24/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/24/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/24/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/24/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/24/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/27/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/27/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/27/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/27/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/27/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/28/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/28/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/29/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/29/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/29/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/29/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/29/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/30/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/31/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/31/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/31/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 8/31/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/5/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/5/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 9/5/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/10/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/11/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/11/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/11/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/12/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/12/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/12/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/14/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/14/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/14/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/14/2009 | E-mail originating from Kennedy, J. Patrick  subject: RE: Smith v. Jenkins / Deposition of NEMCO | 0.20 | 0.20 | 0.00 |
| 9/14/2009 | E-mail originating from Newton, Claire  subject: Smith et al v. Jenkins et al: Expert Discovery | 0.20 | 0.20 | 0.00 |
| 9/14/2009 | E-mail originating from Sobolewski, Kelli  subject: MESSAGE FROM ALEXANDRIA E. BAEZ | 0.20 | 0.20 | 0.00 |
| 9/15/2009 | E-mail originating from Jonathan D. Plaut  subject: Case | 0.20 | 0.20 | 0.00 |
| 9/16/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/16/2009 | E-mail originating from Baez, Alexandria E.  subject: RE: MESSAGE FROM ALEXANDRIA E. BAEZ | 0.20 | 0.20 | 0.00 |
| 9/17/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/18/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/18/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/18/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/19/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/19/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/19/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/19/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/19/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/19/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/19/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/19/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/19/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/20/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/20/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/20/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/21/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/21/2009 | E-mail originating from Jonathan Plaut  subject: Attachment | 0.20 | 0.20 | 0.00 |
| 9/23/2009 | E-mail originating from Andrew J. Kadets  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 9/23/2009 | E-mail originating from Andrew J. Kadets  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 9/24/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/24/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/24/2009 | E-mail originating from Ted H.  subject: Resume of Ted Harcovitz | 0.20 | 0.20 | 0.00 |
| 9/25/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/25/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/26/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/26/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/26/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/26/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/26/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/26/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/27/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/28/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/28/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/28/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/28/2009 | E-mail originating from Lee Rajsich  subject: Fwd: expert witness research | 0.20 | 0.20 | 0.00 |
| 9/29/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/29/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/29/2009 | E-mail originating from Brian Ebling  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 9/29/2009 | E-mail originating from Newton, Claire  subject: Smith et al v. Jenkins et al: Expert Discovery | 0.20 | 0.20 | 0.00 |
| 9/29/2009 | E-mail originating from Stan Smith  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 9/30/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/30/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/30/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/30/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 9/30/2009 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion for Discovery | 0.20 | 0.20 | 0.00 |
| 10/1/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/1/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/1/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/1/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 10/1/2009 | E-mail originating from Lee Rajsich  subject: Re: Draft | 0.20 | 0.20 | 0.00 |
| 10/1/2009 | E-mail originating from Newton, Claire  subject: Smith/plaintiff Discovery Responses | 0.20 | 0.20 | 0.00 |
| 10/2/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/2/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/2/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/2/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/3/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/3/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/3/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/3/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/3/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/3/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/3/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/3/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/4/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/4/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/4/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/4/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/5/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/7/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/7/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/7/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/7/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/7/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/7/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/8/2009 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion for Discovery | 0.20 | 0.20 | 0.00 |
| 10/9/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/9/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/9/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/9/2009 | E-mail originating from counsel  subject: FW: draft to Plaut | 0.20 | 0.20 | 0.00 |
| 10/10/2009 | E-mail originating from counsel  subject: plaintiff v. Mid City Mortgage | 0.20 | 0.20 | 0.00 |
| 10/14/2009 | E-mail originating from Newton, Claire  subject: FW: plaintiff v. Mid City Mortgage | 0.20 | 0.20 | 0.00 |
| 10/14/2009 | E-mail originating from Newton, Claire  subject: FW: plaintiff v. Mid City Mortgage | 0.20 | 0.20 | 0.00 |
| 10/15/2009 | E-mail originating from Jonathan D. Plaut  subject: Case | 0.20 | 0.20 | 0.00 |
| 10/16/2009 | E-mail originating from bakerlaw@aol.com  subject: Re: Please review | 0.20 | 0.20 | 0.00 |
| 10/16/2009 | E-mail originating from Newton, Claire  subject: RE: FW: plaintiff v. Mid City Mortgage | 0.20 | 0.20 | 0.00 |
| 10/16/2009 | E-mail originating from Pelletier, Amie R.  subject: Mid City Depositions | 0.20 | 0.20 | 0.00 |
| 10/17/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/17/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/19/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 10/19/2009 | E-mail originating from counsel  subject: RE: FW: plaintiff v. Mid City Mortgage | 0.20 | 0.20 | 0.00 |
| 10/19/2009 | E-mail originating from Jonathan D. Plaut  subject: Re: FW: plaintiff v. Mid City Mortgage | 0.20 | 0.20 | 0.00 |
| 10/21/2009 | E-mail originating from counsel  subject: RE: FW: plaintiff v. Mid City Mortgage | 0.20 | 0.20 | 0.00 |
| 10/21/2009 | E-mail originating from Pelletier, Amie R.  subject: RE: Mid City Depositions | 0.20 | 0.20 | 0.00 |
| 10/22/2009 | E-mail originating from counsel  subject: Re: FW: plaintiff v. Mid City Mortgage | 0.20 | 0.20 | 0.00 |
| 10/23/2009 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Memorandum in Support of Motion | 0.20 | 0.20 | 0.00 |
| 10/23/2009 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion for Discovery | 0.20 | 0.20 | 0.00 |
| 10/26/2009 | E-mail originating from Douglas A. Robertson  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 10/26/2009 | E-mail originating from Douglas A. Robertson  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 10/26/2009 | E-mail originating from Eyal Court Reporting  subject: Confirmation | 0.20 | 0.20 | 0.00 |
| 10/26/2009 | E-mail originating from Pelletier, Amie R.  subject: plaintiff, Montrond et al- Mid City Mortgage | 0.20 | 0.20 | 0.00 |
| 10/27/2009 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order | 0.20 | 0.20 | 0.00 |
| 10/27/2009 | E-mail originating from Kennedy, J. Patrick  subject: RE: Smith v. Jenkins / Fremont Reorganizing Corp. | 0.20 | 0.20 | 0.00 |

| Date | Description | | | |
|------|-------------|------|------|------|
| 10/27/2009 | E-mail originating from Kennedy, J. Patrick  subject: Smith v. Jenkins / Fremont Reorganizing Corp. | 0.20 | 0.20 | 0.00 |
| 10/28/2009 | E-mail originating from Kennedy, J. Patrick  subject: RE: Smith v. Jenkins / Fremont Reorganizing Corp. | 0.20 | 0.20 | 0.00 |
| 10/30/2009 | E-mail originating from bakerlaw@aol.com  subject: Re: Three expert reports | 0.20 | 0.20 | 0.00 |
| 10/30/2009 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion to Compel | 0.20 | 0.20 | 0.00 |
| 10/30/2009 | E-mail originating from Jonathan D. Plaut  subject: Case | 0.20 | 0.20 | 0.00 |
| 10/30/2009 | E-mail originating from Jonathan Plaut  subject: asdf | 0.20 | 0.20 | 0.00 |
| 10/30/2009 | E-mail originating from Kennedy, J. Patrick  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 10/30/2009 | E-mail originating from Kennedy, J. Patrick  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 10/31/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/2/2009 | E-mail originating from bakerlaw@aol.com  subject: expert report | 0.20 | 0.20 | 0.00 |
| 11/3/2009 | E-mail originating from Andrew J. Kadets  subject: RE: revised report-- please look at this draft | 0.20 | 0.20 | 0.00 |
| 11/3/2009 | E-mail originating from bakerlaw@aol.com  subject: JDP--please call me about our expert for real estate law | 0.20 | 0.20 | 0.00 |
| 11/3/2009 | E-mail originating from bakerlaw@aol.com  subject: revised report-- please look at this draft | 0.20 | 0.20 | 0.00 |
| 11/3/2009 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Opposition to Motion | 0.20 | 0.20 | 0.00 |
| 11/3/2009 | E-mail originating from Luigi Tollis  subject: Re: case | 0.20 | 0.20 | 0.00 |
| 11/4/2009 | E-mail originating from bakerlaw@aol.com  subject: Re: Smith | 0.20 | 0.20 | 0.00 |
| 11/4/2009 | E-mail originating from Douglas A. Robertson  subject: FW: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Opposition to Motion | 0.20 | 0.20 | 0.00 |
| 11/4/2009 | E-mail originating from Douglas A. Robertson  subject: RE: Depo | 0.20 | 0.20 | 0.00 |
| 11/4/2009 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Certificate of Service | 0.20 | 0.20 | 0.00 |
| 11/4/2009 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion for Discovery | 0.20 | 0.20 | 0.00 |
| 11/4/2009 | E-mail originating from Elaine_Flaherty@mad.uscourts.gov  subject: 07-12067-RGS | 0.20 | 0.20 | 0.00 |
| 11/5/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/5/2009 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Opposition to Motion | 0.20 | 0.20 | 0.00 |
| 11/5/2009 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion for Discovery | 0.20 | 0.20 | 0.00 |
| 11/5/2009 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Set/Reset Scheduling Order Deadlines | 0.20 | 0.20 | 0.00 |
| 11/5/2009 | E-mail originating from Jonathan D. Plaut  subject: Attachment | 0.20 | 0.20 | 0.00 |
| 11/6/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/6/2009 | E-mail originating from Anthony R. Brighton  subject: RE: Attachment | 0.20 | 0.20 | 0.00 |
| 11/6/2009 | E-mail originating from Douglas A. Robertson  subject: RE: Attachment | 0.20 | 0.20 | 0.00 |
| 11/6/2009 | E-mail originating from Mary Azzarito  subject: Smith v. Jenkins: NOD Champagne & Assoc. | 0.20 | 0.20 | 0.00 |
| 11/6/2009 | E-mail originating from Newton, Claire  subject: plaintiff Depo Notice | 0.20 | 0.20 | 0.00 |
| 11/6/2009 | E-mail originating from Pelletier, Amie R.  subject: plaintiff | 0.20 | 0.20 | 0.00 |
| 11/7/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/8/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/8/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/9/2009 | E-mail originating from Anthony R. Brighton  subject: RE: Attachment | 0.20 | 0.20 | 0.00 |
| 11/9/2009 | E-mail originating from bakerlaw@aol.com  subject: Re: plaintiff v. Mid City Mortgage, et al. | 0.20 | 0.20 | 0.00 |
| 11/9/2009 | E-mail originating from counsel  subject: Out of Office AutoReply: plaintiff v. Mid City Mortgage, et al. | 0.20 | 0.20 | 0.00 |
| 11/9/2009 | E-mail originating from Jeff Baker  subject: : Re: plaintiff v. Mid City Mortgage, et al. | 0.20 | 0.20 | 0.00 |
| 11/9/2009 | E-mail originating from Pelletier, Amie R.  subject: plaintiff v. Mid City Mortgage, et al. | 0.20 | 0.20 | 0.00 |
| 11/9/2009 | E-mail originating from Pelletier, Amie R.  subject: RE: Attachment | 0.20 | 0.20 | 0.00 |
| 11/9/2009 | E-mail originating from Pelletier, Amie R.  subject: RE: plaintiff v. Mid City Mortgage, et al. | 0.20 | 0.20 | 0.00 |
| 11/9/2009 | E-mail originating from Pelletier, Amie R.  subject: RE: plaintiff v. Mid City Mortgage, et al. | 0.20 | 0.20 | 0.00 |

| Date | Description | | | |
|---|---|---|---|---|
| 11/9/2009 | E-mail originating from Pelletier, Amie R.  subject: RE: plaintiff v. Mid City Mortgage, et al. | 0.20 | 0.20 | 0.00 |
| 11/10/2009 | E-mail originating from Kennedy, J. Patrick  subject: FW: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion for Discovery | 0.20 | 0.20 | 0.00 |
| 11/10/2009 | E-mail originating from Maureen Daley  subject: Depo. John Richman | 0.20 | 0.20 | 0.00 |
| 11/10/2009 | E-mail originating from McCraw, Thomas K. Jr.  subject: Re: Case | 0.20 | 0.20 | 0.00 |
| 11/11/2009 | E-mail originating from Douglas A. Robertson  subject: RE: depo. of John Richman | 0.20 | 0.20 | 0.00 |
| 11/11/2009 | E-mail originating from Eyal Court Reporting  subject: DEPOSITION OF NEW ENGLAND MERCHANTS CORP, PHILIP L. GODUTI, 10/27/09. | 0.20 | 0.20 | 0.00 |
| 11/13/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/15/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/17/2009 | E-mail originating from Maureen Daley  subject: Depo. exhibits of NE Merchants | 0.20 | 0.20 | 0.00 |
| 11/17/2009 | E-mail originating from McCraw, Thomas K. Jr.  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 11/18/2009 | E-mail originating from Douglas A. Robertson  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 11/18/2009 | E-mail originating from Kennedy, J. Patrick  subject: RE: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion for Discovery | 0.20 | 0.20 | 0.00 |
| 11/19/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/19/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/19/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/19/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/19/2009 | E-mail originating from Kennedy, J. Patrick  subject: RE: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion for Discovery | 0.20 | 0.20 | 0.00 |
| 11/19/2009 | E-mail originating from Kennedy, J. Patrick  subject: RE: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion for Discovery | 0.20 | 0.20 | 0.00 |
| 11/20/2009 | E-mail originating from bakerlaw@aol.com  subject: Re: Rule 7.1(2) conf | 0.20 | 0.20 | 0.00 |
| 11/20/2009 | E-mail originating from Douglas A. Robertson  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 11/20/2009 | E-mail originating from Douglas A. Robertson  subject: RE: Deposition of Fremont Investment and Loan | 0.20 | 0.20 | 0.00 |
| 11/20/2009 | E-mail originating from Douglas A. Robertson  subject: RE: Rule 7.1(2) conf | 0.20 | 0.20 | 0.00 |
| 11/20/2009 | E-mail originating from Douglas A. Robertson  subject: RE: Rule 7.1(2) conf | 0.20 | 0.20 | 0.00 |
| 11/20/2009 | E-mail originating from Douglas A. Robertson  subject: Rule 7.1(2) conf | 0.20 | 0.20 | 0.00 |
| 11/20/2009 | E-mail originating from Jeff Baker  subject: Re: Case | 0.20 | 0.20 | 0.00 |
| 11/20/2009 | E-mail originating from Jeff Baker  subject: Re: Case | 0.20 | 0.20 | 0.00 |
| 11/20/2009 | E-mail originating from Jeff Baker  subject: Re: Case | 0.20 | 0.20 | 0.00 |
| 11/20/2009 | E-mail originating from Jeff Baker  subject: Re: Case | 0.20 | 0.20 | 0.00 |
| 11/20/2009 | E-mail originating from Jonathan D. Plaut  subject: Deposition of Fremont Investment and Loan | 0.20 | 0.20 | 0.00 |
| 11/21/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/23/2009 | E-mail originating from Anthony R. Brighton  subject: Smith v. Jenkins | 0.20 | 0.20 | 0.00 |
| 11/23/2009 | E-mail originating from bakerlaw@aol.com  subject: Re: Smith, Montrond et al. | 0.20 | 0.20 | 0.00 |
| 11/23/2009 | E-mail originating from Douglas A. Robertson  subject: RE: Smith, Montrond et al. | 0.20 | 0.20 | 0.00 |
| 11/23/2009 | E-mail originating from Douglas A. Robertson  subject: RE: Smith, Montrond et al. | 0.20 | 0.20 | 0.00 |
| 11/23/2009 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Memorandum in Support of Motion | 0.20 | 0.20 | 0.00 |
| 11/23/2009 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion to Appoint Guardian/Attorney ad Litem | 0.20 | 0.20 | 0.00 |
| 11/23/2009 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion to Seal Document | 0.20 | 0.20 | 0.00 |
| 11/23/2009 | E-mail originating from Jonathan D. Plaut  subject: Case | 0.20 | 0.20 | 0.00 |
| 11/23/2009 | E-mail originating from Kennedy, J. Patrick  subject: RE: Deposition of Fremont Investment and Loan | 0.20 | 0.20 | 0.00 |
| 11/23/2009 | E-mail originating from McCraw, Thomas K. Jr.  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 11/24/2009 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion to Seal Document | 0.20 | 0.20 | 0.00 |
| 11/24/2009 | E-mail originating from Jeff Baker  subject: Re: (no subject) | 0.20 | 0.20 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 11/24/2009 | E-mail originating from Kennedy, J. Patrick  subject: Re: Smith v. Jenkins et al. | 0.20 | 0.20 | 0.00 |
| 11/24/2009 | E-mail originating from Kennedy, J. Patrick  subject: Smith v. Jenkins et al. | 0.20 | 0.20 | 0.00 |
| 11/24/2009 | E-mail originating from Maureen Daley  subject: Smith | 0.20 | 0.20 | 0.00 |
| 11/25/2009 | E-mail originating from Kennedy, J. Patrick  subject: RE: Smith, Montrond et al. | 0.20 | 0.20 | 0.00 |
| 11/25/2009 | E-mail originating from Kennedy, J. Patrick  subject: Smith v. Jenkins et al. | 0.20 | 0.20 | 0.00 |
| 11/25/2009 | E-mail originating from McCraw, Thomas K. Jr.  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 11/27/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/27/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/27/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/27/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/27/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/27/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/29/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/29/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/30/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/30/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 11/30/2009 | E-mail originating from Jeff Baker  subject: Re: Case | 0.20 | 0.20 | 0.00 |
| 11/30/2009 | E-mail originating from Luigi Tollis  subject: smith depo summary | 0.20 | 0.20 | 0.00 |
| 11/30/2009 | E-mail originating from Michael Markoff  subject: Re: Deposition of Fremont Investment and Loan | 0.20 | 0.20 | 0.00 |
| 12/1/2009 | E-mail originating from bakerlaw@aol.com  subject: q s for depo==please add to this | 0.20 | 0.20 | 0.00 |
| 12/1/2009 | E-mail originating from Jonathan Plaut  subject: Motion | 0.20 | 0.20 | 0.00 |
| 12/2/2009 | E-mail originating from bakerlaw@aol.com  subject: motion to strike | 0.20 | 0.20 | 0.00 |
| 12/2/2009 | E-mail originating from bakerlaw@aol.com  subject: Smith | 0.20 | 0.20 | 0.00 |
| 12/2/2009 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion to Strike | 0.20 | 0.20 | 0.00 |
| 12/2/2009 | E-mail originating from Kennedy, J. Patrick  subject: Smith et al. v. Jenkins et al. / Exhibits from Rule30(b)(6) Deposition of Fremont | 0.20 | 0.20 | 0.00 |
| 12/2/2009 | E-mail originating from Maureen Daley  subject: J. Richman depo. | 0.20 | 0.20 | 0.00 |
| 12/3/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/3/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/3/2009 | E-mail originating from Douglas A. Robertson  subject: Smith | 0.20 | 0.20 | 0.00 |
| 12/3/2009 | E-mail originating from Douglas A. Robertson  subject: Smith and plaintiff vs. Jenkins et al., case | 0.20 | 0.20 | 0.00 |
| 12/3/2009 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion for Extension of Time to Complete Discovery | 0.20 | 0.20 | 0.00 |
| 12/4/2009 | E-mail originating from bakerlaw@aol.com  subject: Re: depo | 0.20 | 0.20 | 0.00 |
| 12/4/2009 | E-mail originating from bakerlaw@aol.com  subject: Re: depo | 0.20 | 0.20 | 0.00 |
| 12/7/2009 | E-mail originating from bakerlaw@aol.com  subject: TOMORROW'S MEETING | 0.20 | 0.20 | 0.00 |
| 12/7/2009 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion for Extension of Time to Complete Discovery | 0.20 | 0.20 | 0.00 |
| 12/7/2009 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion to Strike | 0.20 | 0.20 | 0.00 |
| 12/8/2009 | E-mail originating from bakerlaw@aol.com  subject: Re: Draft | 0.20 | 0.20 | 0.00 |
| 12/8/2009 | E-mail originating from Jonathan D. Plaut  subject: Case | 0.20 | 0.20 | 0.00 |
| 12/8/2009 | E-mail originating from Jonathan D. Plaut  subject: Case | 0.20 | 0.20 | 0.00 |
| 12/8/2009 | E-mail originating from Jonathan D. Plaut  subject: Case | 0.20 | 0.20 | 0.00 |
| 12/8/2009 | E-mail originating from Kennedy, J. Patrick  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 12/10/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/10/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/10/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/11/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/11/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/18/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/18/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/18/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/18/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/19/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 12/21/2009 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 1/11/2010 | E-mail corresp. b/n Baker and Plaut re: Please review in the next hour so I can send to Dr. | 0.20 | 0.20 | 0.00 |
| 1/11/2010 | E-mail corresp. b/n Baker and Plaut re: RE: Please review in the next hour so I can send to Dr. | 0.20 | 0.20 | 0.00 |
| 1/11/2010 | E-mail corresp. b/n Baker and Plaut re: RE: Please review in the next hour so I can send to Dr. | 0.20 | 0.20 | 0.00 |