| Date | Description | | | |
|---|---|---|---|---|
| 1/11/2010 | E-mail E-mail corresp. b/n Baker and Plaut re: Gloria Smith | 0.20 | 0.20 | 0.00 |
| 1/11/2010 | E-mail E-mail corresp. b/n Baker and Plaut re: motion | 0.20 | 0.20 | 0.00 |
| 1/11/2010 | E-mail E-mail corresp. b/n Baker and Plaut re: PLEASE review and advise | 0.20 | 0.20 | 0.00 |
| 1/11/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: Gloria Smith | 0.20 | 0.20 | 0.00 |
| 1/11/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: Please review in the next hour so I can send to Dr. | 0.20 | 0.20 | 0.00 |
| 1/11/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: Please review in the next hour so I can send to Dr. | 0.20 | 0.20 | 0.00 |
| 1/11/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: Please review in the next hour so I can send to Dr. | 0.20 | 0.20 | 0.00 |
| 1/11/2010 | E-mail originating from Eyal Court Reporting  subject: RE: depo reschedule | 0.20 | 0.20 | 0.00 |
| 1/11/2010 | E-mail originating from Hernandez, Elvin  subject: RE: Smith matter | 0.20 | 0.20 | 0.00 |
| 1/11/2010 | E-mail originating from Jennifer Cho  subject: Smith | 0.20 | 0.20 | 0.00 |
| 1/12/2010 | E-mail originating from Hernandez, Elvin  subject: RE: Smith matter | 0.20 | 0.20 | 0.00 |
| 1/12/2010 | E-mail originating from Jennifer Cho  subject: Re: Smith | 0.20 | 0.20 | 0.00 |
| 1/12/2010 | E-mail originating from Jennifer Cho  subject: Re: Smith | 0.20 | 0.20 | 0.00 |
| 1/12/2010 | E-mail originating from Jennifer Cho  subject: Re: Smith | 0.20 | 0.20 | 0.00 |
| 1/12/2010 | E-mail originating from Jonathan D. Plaut  subject: Attachment | 0.20 | 0.20 | 0.00 |
| 1/13/2010 | E-mail corresp. re- Smith; re: Attached | 0.20 | 0.20 | 0.00 |
| 1/13/2010 | E-mail corresp. re- Smith; re: Check these out... | 0.20 | 0.20 | 0.00 |
| 1/13/2010 | E-mail corresp. re- Smith; re: GAL | 0.20 | 0.20 | 0.00 |
| 1/13/2010 | E-mail corresp. re- Smith; re: smith | 0.20 | 0.20 | 0.00 |
| 1/13/2010 | E-mail corresp. re- Smith; re: Smith opposition | 0.20 | 0.20 | 0.00 |
| 1/13/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: smith | 0.20 | 0.20 | 0.00 |
| 1/15/2010 | E-mail corresp. re- Smith; re: Case | 0.20 | 0.20 | 0.00 |
| 1/15/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Opposition to Motion | 0.20 | 0.20 | 0.00 |
| 1/15/2010 | E-mail originating from Eyal Court Reporting  subject: DEPO OF LINDA BRYANT ON 01/08/10 | 0.20 | 0.20 | 0.00 |
| 1/18/2010 | E-mail corresp. re- Smith; re: Depo trans of Byrant | 0.20 | 0.20 | 0.00 |
| 1/19/2010 | E-mail corresp. re- Smith; re: docs | 0.20 | 0.20 | 0.00 |
| 1/19/2010 | E-mail corresp. re- Smith; re: RE: briefcase | 0.20 | 0.20 | 0.00 |
| 1/19/2010 | E-mail corresp. re- Smith; re: sample | 0.20 | 0.20 | 0.00 |
| 1/19/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: Depo trans of Byrant | 0.20 | 0.20 | 0.00 |
| 1/19/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: Depo trans of Byrant | 0.20 | 0.20 | 0.00 |
| 1/20/2010 | E-mail corresp. re- Smith; re: Thanks | 0.20 | 0.20 | 0.00 |
| 1/20/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order | 0.20 | 0.20 | 0.00 |
| 1/20/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion to Appoint Guardian/Attorney ad Litem | 0.20 | 0.20 | 0.00 |
| 1/21/2010 | E-mail corresp. re- Smith; re: Attached | 0.20 | 0.20 | 0.00 |
| 1/21/2010 | E-mail corresp. re- Smith; re: reports attached | 0.20 | 0.20 | 0.00 |
| 1/21/2010 | E-mail originating from Eyal Court Reporting  subject: RE: confirmation | 0.20 | 0.20 | 0.00 |
| 1/21/2010 | E-mail originating from Maureen Daley  subject: Deposition of John Richma | 0.20 | 0.20 | 0.00 |
| 1/21/2010 | E-mail originating from Maureen Daley  subject: Smith | 0.20 | 0.20 | 0.00 |
| 1/22/2010 | E-mail corresp. re- Smith; re: FW: Case | 0.20 | 0.20 | 0.00 |
| 1/22/2010 | E-mail originating from Elena Brooks  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 1/22/2010 | E-mail originating from Elena Brooks  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 1/22/2010 | E-mail originating from Elena Brooks  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 1/27/2010 | E-mail corresp. re- Smith; re: Please review | 0.20 | 0.20 | 0.00 |
| 1/27/2010 | E-mail originating from Eyal Court Reporting  subject: DEPO OF JONATHAN RICHMAN on 01/22/10 | 0.20 | 0.20 | 0.00 |
| 1/29/2010 | E-mail corresp. re- Smith; re: Attached | 0.20 | 0.20 | 0.00 |
| 1/29/2010 | E-mail corresp. re- Smith; re: docs | 0.20 | 0.20 | 0.00 |
| 1/29/2010 | E-mail corresp. re- Smith; re: Tuesday | 0.20 | 0.20 | 0.00 |
| 1/30/2010 | E-mail originating from bakerlaw@aol.com  subject: jenkins | 0.20 | 0.20 | 0.00 |
| 2/1/2010 | E-mail corresp. re- Smith; re: please help | 0.20 | 0.20 | 0.00 |
| 2/1/2010 | E-mail corresp. re- Smith; re: RE: please help | 0.20 | 0.20 | 0.00 |
| 2/1/2010 | E-mail originating from bakerlaw@aol.com  subject: Doretha Smith Affidavit | 0.20 | 0.20 | 0.00 |
| 2/1/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: please help | 0.20 | 0.20 | 0.00 |
| 2/1/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Memorandum in Support of Motion | 0.20 | 0.20 | 0.00 |

| Date | Description | | | |
|---|---|---|---|---|
| 2/1/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion for Summary Judgment | 0.20 | 0.20 | 0.00 |
| 2/1/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Statement of Material Facts L.R. 56.1 | 0.20 | 0.20 | 0.00 |
| 2/1/2010 | E-mail originating from jdplaut@chardonlaw.com  subject: Case | 0.20 | 0.20 | 0.00 |
| 2/2/2010 | E-mail corresp. re- Smith; re: Attached | 0.20 | 0.20 | 0.00 |
| 2/2/2010 | E-mail corresp. re- Smith; re: case | 0.20 | 0.20 | 0.00 |
| 2/2/2010 | E-mail corresp. re- Smith; re: hearing | 0.20 | 0.20 | 0.00 |
| 2/2/2010 | E-mail corresp. re- Smith; re: RE: | 0.20 | 0.20 | 0.00 |
| 2/2/2010 | E-mail originating from bakerlaw@aol.com  subject: jenkins | 0.20 | 0.20 | 0.00 |
| 2/2/2010 | E-mail originating from bakerlaw@aol.com  subject: Smith | 0.20 | 0.20 | 0.00 |
| 2/3/2010 | E-mail corresp. re- Smith; re: RE: | 0.20 | 0.20 | 0.00 |
| 2/3/2010 | E-mail corresp. re- Smith; re: RRAds | 0.20 | 0.20 | 0.00 |
| 2/3/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: RRAds | 0.20 | 0.20 | 0.00 |
| 2/3/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: RRAds | 0.20 | 0.20 | 0.00 |
| 2/5/2010 | E-mail corresp. re- Smith; re: next Wednesday | 0.20 | 0.20 | 0.00 |
| 2/5/2010 | E-mail corresp. re- Smith; re: please review | 0.20 | 0.20 | 0.00 |
| 2/5/2010 | E-mail originating from Jeff Baker  subject: Re: next Wednesday | 0.20 | 0.20 | 0.00 |
| 2/8/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: please review | 0.20 | 0.20 | 0.00 |
| 2/9/2010 | E-mail corresp. re- Smith; re: Attached | 0.20 | 0.20 | 0.00 |
| 2/9/2010 | E-mail corresp. re- Smith; re: economist | 0.20 | 0.20 | 0.00 |
| 2/9/2010 | E-mail corresp. re- Smith; re: FW: DEPO OF JONATHAN RICHMAN on 01/22/10 | 0.20 | 0.20 | 0.00 |
| 2/9/2010 | E-mail corresp. re- Smith; re: noon | 0.20 | 0.20 | 0.00 |
| 2/9/2010 | E-mail corresp. re- Smith; re: RPDs to UCMBT | 0.20 | 0.20 | 0.00 |
| 2/9/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Memorandum in Support of Motion | 0.20 | 0.20 | 0.00 |
| 2/9/2010 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/9/2010 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/9/2010 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/9/2010 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/9/2010 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/9/2010 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/9/2010 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/9/2010 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/9/2010 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/9/2010 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/11/2010 | E-mail corresp. re- Smith; re: interesting... | 0.20 | 0.20 | 0.00 |
| 2/11/2010 | E-mail originating from Douglas A. Robertson  subject: Summary Judgement exhibits drafted and prepared with document 206 will be sealed | 0.20 | 0.20 | 0.00 |
| 2/11/2010 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/11/2010 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/11/2010 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/11/2010 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/12/2010 | E-mail corresp. re- Smith; re: attached | 0.20 | 0.20 | 0.00 |
| 2/12/2010 | E-mail corresp. re- Smith; re: Case | 0.20 | 0.20 | 0.00 |
| 2/12/2010 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/12/2010 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/12/2010 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/15/2010 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/15/2010 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/15/2010 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/15/2010 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/15/2010 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/16/2010 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/16/2010 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/16/2010 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/16/2010 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/16/2010 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/16/2010 | E-mail corresp. re- Smith | 0.20 | 0.20 | 0.00 |
| 2/16/2010 | E-mail originating from Kennedy, J. Patrick  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 2/19/2010 | E-mail originating from Jeff Baker  subject: Re: Back | 0.20 | 0.20 | 0.00 |
| 2/24/2010 | E-mail originating from Kelly Green  subject: re: Smith case | 0.20 | 0.20 | 0.00 |
| 2/25/2010 | E-mail originating from Patrick M. Groulx  subject: RE: Attachment | 0.20 | 0.20 | 0.00 |
| 2/26/2010 | E-mail originating from Margaret Scott  subject: Cases | 0.20 | 0.20 | 0.00 |
| 2/27/2010 | E-mail originating from Jonathan D. Plaut  subject: Smith | 0.20 | 0.20 | 0.00 |
| 2/27/2010 | E-mail originating from Patrick M. Groulx  subject: Smith | 0.20 | 0.20 | 0.00 |
| 2/28/2010 | E-mail corresp. re- Smith; re: More depo trans | 0.20 | 0.20 | 0.00 |
| 2/28/2010 | E-mail originating from bakerlaw@aol.com  subject: economic loss doctrine--usually limited to product liability | 0.20 | 0.20 | 0.00 |
| 2/28/2010 | E-mail originating from bakerlaw@aol.com  subject: FORWARD TO MAGGIE  AS WELL | 0.20 | 0.20 | 0.00 |

| Date | Description | | | |
|------|-------------|------|------|------|
| 2/28/2010 | E-mail originating from bakerlaw@aol.com  subject: motion to strike | 0.20 | 0.20 | 0.00 |
| 2/28/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: Attachment | 0.20 | 0.20 | 0.00 |
| 2/28/2010 | E-mail originating from Jeff Baker  subject: Re: | 0.20 | 0.20 | 0.00 |
| 2/28/2010 | E-mail originating from Jonathan Plaut  subject: Attachment | 0.20 | 0.20 | 0.00 |
| 2/28/2010 | E-mail originating from Margaret Scott  subject: Re: Research | 0.20 | 0.20 | 0.00 |
| 2/28/2010 | E-mail originating from Patrick M. Groulx  subject: Re: motion to strike | 0.20 | 0.20 | 0.00 |
| 2/28/2010 | E-mail originating from Patrick M. Groulx  subject: Summary judgment Hearsay | 0.20 | 0.20 | 0.00 |
| 3/1/2010 | E-mail corresp. re- Smith; re: Attached | 0.20 | 0.20 | 0.00 |
| 3/1/2010 | E-mail corresp. re- Smith; re: FW: Smith | 0.20 | 0.20 | 0.00 |
| 3/1/2010 | E-mail originating from bakerlaw@aol.com  subject: 93A and mortgage regs  WATCH OUT FOR THE DATE OF EFFECTIVENESS | 0.20 | 0.20 | 0.00 |
| 3/1/2010 | E-mail originating from Debbie Kemp  subject: Emailing: DESILV-M | 0.20 | 0.20 | 0.00 |
| 3/1/2010 | E-mail originating from Debbie Kemp  subject: Smith case | 0.20 | 0.20 | 0.00 |
| 3/1/2010 | E-mail originating from Margaret Scott  subject: First issue | 0.20 | 0.20 | 0.00 |
| 3/1/2010 | E-mail originating from Patrick M. Groulx  subject: memo | 0.20 | 0.20 | 0.00 |
| 3/1/2010 | E-mail originating from Patrick M. Groulx  subject: Smith | 0.20 | 0.20 | 0.00 |
| 3/2/2010 | E-mail corresp. re- Smith; re: asdf | 0.20 | 0.20 | 0.00 |
| 3/2/2010 | E-mail corresp. re- Smith; re: attached | 0.20 | 0.20 | 0.00 |
| 3/2/2010 | E-mail originating from bakerlaw@aol.com  subject: depo summary of Richman | 0.20 | 0.20 | 0.00 |
| 3/2/2010 | E-mail originating from Maureen Daley  subject: Depo. of plaintiff | 0.20 | 0.20 | 0.00 |
| 3/2/2010 | E-mail originating from Maureen Daley  subject: RE: Depo. of plaintiff | 0.20 | 0.20 | 0.00 |
| 3/2/2010 | E-mail originating from Patrick M. Groulx  subject: Emailing: opp mots sj.001.docx | 0.20 | 0.20 | 0.00 |
| 3/3/2010 | E-mail originating from bakerlaw@aol.com  subject: MONSTER DEPO REVIEW SERVICES HERE | 0.20 | 0.20 | 0.00 |
| 3/3/2010 | E-mail originating from bakerlaw@aol.com  subject: monster depo services --linda bryant transcript | 0.20 | 0.20 | 0.00 |
| 3/3/2010 | E-mail originating from Jennifer Cho  subject: Re: Patrick Lee | 0.20 | 0.20 | 0.00 |
| 3/3/2010 | E-mail originating from Patrick M. Groulx  subject: checking to see if you have the adamos affidavit | 0.20 | 0.20 | 0.00 |
| 3/3/2010 | E-mail originating from Patrick M. Groulx  subject: Did you get anything from expert witness Dr. Smith re credit? | 0.20 | 0.20 | 0.00 |
| 3/3/2010 | E-mail originating from Patrick M. Groulx  subject: Re: Case | 0.20 | 0.20 | 0.00 |
| 3/3/2010 | E-mail originating from Patrick M. Groulx  subject: RE: checking to see if you have the adamos affidavit | 0.20 | 0.20 | 0.00 |
| 3/3/2010 | E-mail originating from Patrick M. Groulx  subject: RE: Was there a signed agreement between Smith & Century 21? | 0.20 | 0.20 | 0.00 |
| 3/3/2010 | E-mail originating from Patrick M. Groulx  subject: Was there a signed agreement between Smith & Century 21? | 0.20 | 0.20 | 0.00 |
| 3/3/2010 | E-mail originating from Patrick M. Groulx  subject: What is this citation from? | 0.20 | 0.20 | 0.00 |
| 3/4/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: Was there a signed agreement between Smith & Century 21? | 0.20 | 0.20 | 0.00 |
| 3/4/2010 | E-mail originating from Jennifer Cho  subject: Re: Patrick Lee | 0.20 | 0.20 | 0.00 |
| 3/4/2010 | E-mail originating from Jennifer Cho  subject: Re: Patrick Lee | 0.20 | 0.20 | 0.00 |
| 3/4/2010 | E-mail originating from Patrick M. Groulx  subject: Freemont | 0.20 | 0.20 | 0.00 |
| 3/4/2010 | E-mail originating from Patrick M. Groulx  subject: Goodwin and plaintiff | 0.20 | 0.20 | 0.00 |
| 3/4/2010 | E-mail originating from Patrick M. Groulx  subject: RE: | 0.20 | 0.20 | 0.00 |
| 3/5/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: Jenkins transcript is $592.  OK? | 0.20 | 0.20 | 0.00 |
| 3/5/2010 | E-mail originating from Jennifer Cho  subject: Re: | 0.20 | 0.20 | 0.00 |
| 3/5/2010 | E-mail originating from Jennifer Cho  subject: Re: Patrick Lee | 0.20 | 0.20 | 0.00 |
| 3/5/2010 | E-mail originating from Patrick M. Groulx  subject: Smith | 0.20 | 0.20 | 0.00 |
| 3/5/2010 | E-mail originating from Patrick M. Groulx  subject: Smith | 0.20 | 0.20 | 0.00 |
| 3/5/2010 | E-mail originating from Patrick M. Groulx  subject: Smith | 0.20 | 0.20 | 0.00 |
| 3/6/2010 | E-mail originating from bakerlaw@aol.com  subject: Fwd: Doretha Smith | 0.20 | 0.20 | 0.00 |
| 3/6/2010 | E-mail originating from davidmahaney@verizon.net  subject: deposition of dwight jenkins 11/16/09 | 0.20 | 0.20 | 0.00 |
| 3/6/2010 | E-mail originating from davidmahaney@verizon.net  subject: retry of dwight jenkins depo 11/16/09 | 0.20 | 0.20 | 0.00 |
| 3/6/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion for Extension of Time | 0.20 | 0.20 | 0.00 |
| 3/6/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion for Extension of Time | 0.20 | 0.20 | 0.00 |
| 3/6/2010 | E-mail originating from Jennifer Cho  subject: Re: Work | 0.20 | 0.20 | 0.00 |
| 3/6/2010 | E-mail originating from Jonathan D. Plaut  subject: plaintiff | 0.20 | 0.20 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 3/7/2010 | E-mail corresp. re- Smith; re: depo trans Fremont attached | 0.20 | 0.20 | 0.00 |
| 3/7/2010 | E-mail originating from Luigi Tollis  subject: Re: Research | 0.20 | 0.20 | 0.00 |
| 3/8/2010 | E-mail corresp. re- Smith; re: FW: Case | 0.20 | 0.20 | 0.00 |
| 3/8/2010 | E-mail corresp. re- Smith; re: Jenkins depo | 0.20 | 0.20 | 0.00 |
| 3/8/2010 | E-mail corresp. re- Smith; re: RE: | 0.20 | 0.20 | 0.00 |
| 3/8/2010 | E-mail originating from bakerlaw@aol.com  subject: depo of Dwight Jenkins | 0.20 | 0.20 | 0.00 |
| 3/8/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: depo trans Fremont attached | 0.20 | 0.20 | 0.00 |
| 3/8/2010 | E-mail originating from Patrick M. Groulx  subject: NIED | 0.20 | 0.20 | 0.00 |
| 3/8/2010 | E-mail originating from Patrick M. Groulx  subject: Opposition Draft | 0.20 | 0.20 | 0.00 |
| 3/8/2010 | E-mail originating from Patrick M. Groulx  subject: Opposition with Edits | 0.20 | 0.20 | 0.00 |
| 3/8/2010 | E-mail originating from Patrick M. Groulx  subject: RE: Opposition Draft | 0.20 | 0.20 | 0.00 |
| 3/8/2010 | E-mail originating from Patrick M. Groulx  subject: RE: Opposition with Edits | 0.20 | 0.20 | 0.00 |
| 3/9/2010 | E-mail corresp. re- Smith; re: Case | 0.20 | 0.20 | 0.00 |
| 3/9/2010 | E-mail corresp. re- Smith; re: Case | 0.20 | 0.20 | 0.00 |
| 3/9/2010 | E-mail corresp. re- Smith; re: report | 0.20 | 0.20 | 0.00 |
| 3/9/2010 | E-mail corresp. re- Smith; re: Smith | 0.20 | 0.20 | 0.00 |
| 3/9/2010 | E-mail originating from counsel  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 3/9/2010 | E-mail originating from Jeff Baker  subject: Re: | 0.20 | 0.20 | 0.00 |
| 3/9/2010 | E-mail originating from Jeff Baker  subject: Re: report | 0.20 | 0.20 | 0.00 |
| 3/9/2010 | E-mail originating from Jeff Baker  subject: Re: Sarah | 0.20 | 0.20 | 0.00 |
| 3/9/2010 | E-mail originating from Patrick M. Groulx  subject: Oppo | 0.20 | 0.20 | 0.00 |
| 3/9/2010 | E-mail originating from Patrick M. Groulx  subject: RE: work | 0.20 | 0.20 | 0.00 |
| 3/9/2010 | E-mail originating from Patrick M. Groulx  subject: References in Oppo | 0.20 | 0.20 | 0.00 |
| 3/10/2010 | E-mail originating from Jennifer Cho  subject: Smith | 0.20 | 0.20 | 0.00 |
| 3/10/2010 | E-mail originating from Jonathan D. Plaut  subject: For safety's sake | 0.20 | 0.20 | 0.00 |
| 3/10/2010 | E-mail originating from Jonathan D. Plaut  subject: Keep just as a draft | 0.20 | 0.20 | 0.00 |
| 3/10/2010 | E-mail originating from Jonathan D. Plaut  subject: smith - WIP | 0.20 | 0.20 | 0.00 |
| 3/11/2010 | E-mail originating from Jonathan D. Plaut  subject: Attachment | 0.20 | 0.20 | 0.00 |
| 3/11/2010 | E-mail originating from Jonathan D. Plaut  subject: Safety sake | 0.20 | 0.20 | 0.00 |
| 3/11/2010 | E-mail originating from Luigi Tollis  subject: Re: case | 0.20 | 0.20 | 0.00 |
| 3/11/2010 | E-mail originating from Patrick M. Groulx  subject: Exhibits | 0.20 | 0.20 | 0.00 |
| 3/12/2010 | E-mail originating from Amber Conner  subject: Robert Smith and plaintiff Report | 0.20 | 0.20 | 0.00 |
| 3/12/2010 | E-mail originating from Amber Conner  subject: Robert Smith and plaintiff Report | 0.20 | 0.20 | 0.00 |
| 3/12/2010 | E-mail originating from Charles.Luce@williamslea.com  subject: Scanning Job | 0.20 | 0.20 | 0.00 |
| 3/12/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Memorandum in Opposition to Motion | 0.20 | 0.20 | 0.00 |
| 3/12/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion for Leave to File | 0.20 | 0.20 | 0.00 |
| 3/12/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion to Strike | 0.20 | 0.20 | 0.00 |
| 3/12/2010 | E-mail originating from Newton, Claire  subject: plaintiff | 0.20 | 0.20 | 0.00 |
| 3/12/2010 | E-mail originating from Patrick M. Groulx  subject: Motion submitted. | 0.20 | 0.20 | 0.00 |
| 3/15/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Exhibit | 0.20 | 0.20 | 0.00 |
| 3/15/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Exhibit | 0.20 | 0.20 | 0.00 |
| 3/15/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Opposition to Motion | 0.20 | 0.20 | 0.00 |
| 3/15/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Statement of Material Facts L.R. 56.1 | 0.20 | 0.20 | 0.00 |
| 3/15/2010 | E-mail originating from Jeff Baker  subject: Re: thought | 0.20 | 0.20 | 0.00 |
| 3/15/2010 | E-mail originating from Jeff Baker  subject: Re: thought | 0.20 | 0.20 | 0.00 |
| 3/15/2010 | E-mail originating from Kennedy, J. Patrick  subject: FW: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Memorandum in Opposition to Motion | 0.20 | 0.20 | 0.00 |
| 3/15/2010 | E-mail originating from Newton, Claire  subject: FW: plaintiff | 0.20 | 0.20 | 0.00 |
| 3/15/2010 | E-mail originating from Patrick M. Groulx  subject: Smith Invoice | 0.20 | 0.20 | 0.00 |

| Date | Description | | | |
|---|---|---|---|---|
| 3/15/2010 | E-mail originating from Patrick M. Groulx  subject: Statement of Disputed Facts | 0.20 | 0.20 | 0.00 |
| 3/15/2010 | E-mail originating from Terri_Seelye@mad.uscourts.gov  subject: 1:07-cv-12067 | 0.20 | 0.20 | 0.00 |
| 3/16/2010 | E-mail originating from Anthony R. Brighton  subject: RE: Smith v Jenkins | 0.20 | 0.20 | 0.00 |
| 3/16/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion for Leave to File | 0.20 | 0.20 | 0.00 |
| 3/16/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion for Leave to File | 0.20 | 0.20 | 0.00 |
| 3/16/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Redacted Document | 0.20 | 0.20 | 0.00 |
| 3/16/2010 | E-mail originating from Patrick M. Groulx  subject: RE: Smith v Jenkins | 0.20 | 0.20 | 0.00 |
| 3/19/2010 | E-mail originating from Anthony R. Brighton  subject: Smith v Jenkins | 0.20 | 0.20 | 0.00 |
| 3/19/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Memorandum in Support of Motion | 0.20 | 0.20 | 0.00 |
| 3/19/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion to Seal Document | 0.20 | 0.20 | 0.00 |
| 3/19/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion to Strike | 0.20 | 0.20 | 0.00 |
| 3/19/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Reply to Response to Motion | 0.20 | 0.20 | 0.00 |
| 3/19/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Reply to Response to Motion | 0.20 | 0.20 | 0.00 |
| 3/20/2010 | E-mail corresp. re- Smith; re: FW: Fax Message (206-888-6841) | 0.20 | 0.20 | 0.00 |
| 3/20/2010 | E-mail originating from Patrick M. Groulx  subject: Re: Smith v Jenkins | 0.20 | 0.20 | 0.00 |
| 3/22/2010 | E-mail corresp. re- Smith; re: RE: Robert Smith and plaintiff Report | 0.20 | 0.20 | 0.00 |
| 3/22/2010 | E-mail corresp. re- Smith; re: RE: Robert Smith and plaintiff Report | 0.20 | 0.20 | 0.00 |
| 3/22/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Reply to Response to Motion | 0.20 | 0.20 | 0.00 |
| 3/22/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Reply to Response to Motion | 0.20 | 0.20 | 0.00 |
| 3/22/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Reply to Response to Motion | 0.20 | 0.20 | 0.00 |
| 3/22/2010 | E-mail originating from Jeff Baker  subject: Re: Robert Smith and plaintiff Report | 0.20 | 0.20 | 0.00 |
| 3/22/2010 | E-mail originating from Jeff Baker  subject: Re: Robert Smith and plaintiff Report | 0.20 | 0.20 | 0.00 |
| 3/24/2010 | E-mail corresp. re- Smith; re: FW: | 0.20 | 0.20 | 0.00 |
| 3/24/2010 | E-mail corresp. re- Smith; re: RE: Robert Smith and plaintiff Report | 0.20 | 0.20 | 0.00 |
| 3/25/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion to Seal Document | 0.20 | 0.20 | 0.00 |
| 3/28/2010 | E-mail corresp. re- Smith; re: RE: Attachment - important | 0.20 | 0.20 | 0.00 |
| 3/30/2010 | E-mail corresp. re- Smith; re: Attached | 0.20 | 0.20 | 0.00 |
| 3/30/2010 | E-mail corresp. re- Smith; re: FW: Case | 0.20 | 0.20 | 0.00 |
| 3/30/2010 | E-mail corresp. re- Smith; re: RE: Subpoena to Banking Commissioner? | 0.20 | 0.20 | 0.00 |
| 3/30/2010 | E-mail corresp. re- Smith; re: Today | 0.20 | 0.20 | 0.00 |
| 3/31/2010 | E-mail corresp. re- Smith; re: Case | 0.20 | 0.20 | 0.00 |
| 4/4/2010 | E-mail originating from Patrick M. Groulx  subject: Smith Invoice | 0.20 | 0.20 | 0.00 |
| 4/5/2010 | E-mail corresp. re- Smith; re: Attached | 0.20 | 0.20 | 0.00 |
| 4/6/2010 | E-mail corresp. re- Smith; re: Attached | 0.20 | 0.20 | 0.00 |
| 4/6/2010 | E-mail corresp. re- Smith; re: haser | 0.20 | 0.20 | 0.00 |
| 4/6/2010 | E-mail originating from counsel  subject: Re: Case | 0.20 | 0.20 | 0.00 |
| 4/6/2010 | E-mail originating from counsel  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 4/6/2010 | E-mail originating from counsel  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 4/6/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion for Leave to File | 0.20 | 0.20 | 0.00 |
| 4/6/2010 | E-mail originating from Gregory, Jay S.  subject: RE: Case | 0.20 | 0.20 | 0.00 |

| Date | Description | | | |
|---|---|---|---|---|
| 4/6/2010 | E-mail originating from Jay McLaughlin  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 4/6/2010 | E-mail originating from Jonathan D. Plaut  subject: Case | 0.20 | 0.20 | 0.00 |
| 4/6/2010 | E-mail originating from Jonathan Plaut  subject: Attached | 0.20 | 0.20 | 0.00 |
| 4/6/2010 | E-mail originating from Margaret Scott  subject: Cases on Fed.R.Civ.Pro.8 &15 | 0.20 | 0.20 | 0.00 |
| 4/7/2010 | E-mail corresp. re- Smith; re: Attached | 0.20 | 0.20 | 0.00 |
| 4/7/2010 | E-mail corresp. re- Smith; re: attached | 0.20 | 0.20 | 0.00 |
| 4/7/2010 | E-mail corresp. re- Smith; re: Case | 0.20 | 0.20 | 0.00 |
| 4/7/2010 | E-mail corresp. re- Smith; re: RE: here is my quick review of your outline  my bold comments are qs that need to be answered | 0.20 | 0.20 | 0.00 |
| 4/7/2010 | E-mail originating from bakerlaw@aol.com  subject: here is my quick review of your outline  my bold comments are qs that need to be answered | 0.20 | 0.20 | 0.00 |
| 4/7/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: Case | 0.20 | 0.20 | 0.00 |
| 4/7/2010 | E-mail originating from Charet, Linda S.  subject: RE: Case - REQUEST TO DROP MERITAGE FROM THE LITIGATION | 0.20 | 0.20 | 0.00 |
| 4/7/2010 | E-mail originating from counsel  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 4/7/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Opposition to Motion | 0.20 | 0.20 | 0.00 |
| 4/7/2010 | E-mail originating from Mary Azzarito  subject: Macharia/Montrond | 0.20 | 0.20 | 0.00 |
| 4/8/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion Hearing | 0.20 | 0.20 | 0.00 |
| 4/8/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion to Strike | 0.20 | 0.20 | 0.00 |
| 4/8/2010 | E-mail originating from Patrick M. Groulx  subject: Axis IV | 0.20 | 0.20 | 0.00 |
| 4/8/2010 | E-mail originating from Patrick M. Groulx  subject: DSM IV Explained | 0.20 | 0.20 | 0.00 |
| 4/12/2010 | E-mail corresp. re- Smith; re: this week | 0.20 | 0.20 | 0.00 |
| 4/12/2010 | E-mail originating from Jonathan Plaut  subject: Smith | 0.20 | 0.20 | 0.00 |
| 4/12/2010 | E-mail originating from Luigi Tollis  subject: conspiracy | 0.20 | 0.20 | 0.00 |
| 4/12/2010 | E-mail originating from Luigi Tollis  subject: Re: conspiracy | 0.20 | 0.20 | 0.00 |
| 4/13/2010 | E-mail originating from counsel  subject: Out of Office AutoReply: Case | 0.20 | 0.20 | 0.00 |
| 4/13/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion for Leave to File | 0.20 | 0.20 | 0.00 |
| 4/13/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Response to Motion | 0.20 | 0.20 | 0.00 |
| 4/13/2010 | E-mail originating from Martin, Sandra  subject: Out of Office AutoReply: Case | 0.20 | 0.20 | 0.00 |
| 4/14/2010 | E-mail corresp. re- Smith; re: Case | 0.20 | 0.20 | 0.00 |
| 4/14/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Opposition to Motion | 0.20 | 0.20 | 0.00 |
| 4/16/2010 | E-mail corresp. re- Smith; re: attached | 0.20 | 0.20 | 0.00 |
| 4/16/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion for Leave to File | 0.20 | 0.20 | 0.00 |
| 4/26/2010 | E-mail corresp. re- Smith; re: Case | 0.20 | 0.20 | 0.00 |
| 4/26/2010 | E-mail originating from Jonathan Plaut  subject: 2nd Amended Complaint | 0.20 | 0.20 | 0.00 |
| 4/27/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: 2nd Amended Complaint | 0.20 | 0.20 | 0.00 |
| 4/27/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Amended Complaint | 0.20 | 0.20 | 0.00 |
| 4/27/2010 | E-mail originating from Jeff Baker  subject: Re: 2nd Amended Complaint | 0.20 | 0.20 | 0.00 |
| 4/29/2010 | E-mail originating from Burpee, Richard  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 4/29/2010 | E-mail originating from Jeff Baker  subject: Re: | 0.20 | 0.20 | 0.00 |
| 4/29/2010 | E-mail originating from Jeff Baker  subject: Re: | 0.20 | 0.20 | 0.00 |
| 4/29/2010 | E-mail originating from Jeff Baker  subject: Re: Case | 0.20 | 0.20 | 0.00 |
| 4/30/2010 | E-mail originating from Maureen Daley  subject: Deposition of L. Bertucci | 0.20 | 0.20 | 0.00 |
| 5/3/2010 | E-mail corresp. re- Smith; re: RE: | 0.20 | 0.20 | 0.00 |
| 5/5/2010 | E-mail originating from Leonard Nomura, Esq.  subject: RE: Two things | 0.20 | 0.20 | 0.00 |
| 5/11/2010 | E-mail corresp. re- Smith; re: FW: Case | 0.20 | 0.20 | 0.00 |
| 5/11/2010 | E-mail corresp. re- Smith; re: RE: Case | 0.20 | 0.20 | 0.00 |
| 5/11/2010 | E-mail corresp. re- Smith; re: work | 0.20 | 0.20 | 0.00 |
| 5/18/2010 | E-mail corresp. re- Smith; re: FW: Work | 0.20 | 0.20 | 0.00 |
| 5/18/2010 | E-mail corresp. re- Smith; re: work | 0.20 | 0.20 | 0.00 |
| 5/21/2010 | E-mail corresp. re- Smith; re: RE: THIS IS THE CORRECTED LETTER. DISREGARD THE FIRST LETTER | 0.20 | 0.20 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 5/26/2010 | E-mail corresp. re- Smith; re: FW: | 0.20 | 0.20 | 0.00 |
| 5/26/2010 | E-mail corresp. re- Smith; re: RE: | 0.20 | 0.20 | 0.00 |
| 6/1/2010 | E-mail corresp. re- Smith; re: Case | 0.20 | 0.20 | 0.00 |
| 6/1/2010 | E-mail corresp. re- Smith; re: work | 0.20 | 0.20 | 0.00 |
| 6/3/2010 | E-mail corresp. re- Smith; re: Today | 0.20 | 0.20 | 0.00 |
| 6/8/2010 | E-mail corresp. re- Smith; re: Depos | 0.20 | 0.20 | 0.00 |
| 6/10/2010 | E-mail corresp. re- Smith; re: FW: Case | 0.20 | 0.20 | 0.00 |
| 6/10/2010 | E-mail corresp. re- Smith; re: interesting | 0.20 | 0.20 | 0.00 |
| 6/14/2010 | E-mail corresp. re- Smith; re: FW: Case | 0.20 | 0.20 | 0.00 |
| 6/14/2010 | E-mail corresp. re- Smith; re: King letter | 0.20 | 0.20 | 0.00 |
| 6/14/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice (Other) | 0.20 | 0.20 | 0.00 |
| 6/16/2010 | E-mail corresp. re- Smith; re: Case | 0.20 | 0.20 | 0.00 |
| 6/18/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Memorandum & ORDER | 0.20 | 0.20 | 0.00 |
| 6/21/2010 | E-mail corresp. re- Smith; re: Case | 0.20 | 0.20 | 0.00 |
| 6/21/2010 | E-mail corresp. re- Smith; re: RE: Case | 0.20 | 0.20 | 0.00 |
| 6/21/2010 | E-mail corresp. re- Smith; re: RE: Case | 0.20 | 0.20 | 0.00 |
| 6/21/2010 | E-mail corresp. re- Smith; re: Thanks | 0.20 | 0.20 | 0.00 |
| 6/22/2010 | E-mail corresp. re- Smith; re: Case | 0.20 | 0.20 | 0.00 |
| 6/22/2010 | E-mail corresp. re- Smith; re: Case | 0.20 | 0.20 | 0.00 |
| 6/22/2010 | E-mail corresp. re- Smith; re: Case | 0.20 | 0.20 | 0.00 |
| 6/22/2010 | E-mail corresp. re- Smith; re: Mooney | 0.20 | 0.20 | 0.00 |
| 6/22/2010 | E-mail corresp. re- Smith; re: order | 0.20 | 0.20 | 0.00 |
| 6/22/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Procedural Order re pretrial/trial | 0.20 | 0.20 | 0.00 |
| 6/22/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Procedural Order re pretrial/trial | 0.20 | 0.20 | 0.00 |
| 6/23/2010 | E-mail corresp. re- Smith; re: Case | 0.20 | 0.20 | 0.00 |
| 6/23/2010 | E-mail corresp. re- Smith; re: FW: Case | 0.20 | 0.20 | 0.00 |
| 6/23/2010 | E-mail corresp. re- Smith; re: FW: Robert Smith Case | 0.20 | 0.20 | 0.00 |
| 6/23/2010 | E-mail originating from counsel  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 6/23/2010 | E-mail originating from McCraw, Thomas K. Jr.  subject: Robert Smith Case | 0.20 | 0.20 | 0.00 |
| 6/24/2010 | E-mail corresp. re- Smith; re: FW: Robert Smith Case | 0.20 | 0.20 | 0.00 |
| 6/24/2010 | E-mail corresp. re- Smith; re: FW: Robert Smith Case | 0.20 | 0.20 | 0.00 |
| 6/24/2010 | E-mail corresp. re- Smith; re: RE: Robert Smith Case | 0.20 | 0.20 | 0.00 |
| 6/24/2010 | E-mail corresp. re- Smith; re: smith | 0.20 | 0.20 | 0.00 |
| 6/24/2010 | E-mail corresp. re- Smith; re: work | 0.20 | 0.20 | 0.00 |
| 6/24/2010 | E-mail originating from Jeff Baker  subject: Re: Robert Smith Case | 0.20 | 0.20 | 0.00 |
| 6/24/2010 | E-mail originating from Jeff Baker  subject: Re: Robert Smith Case | 0.20 | 0.20 | 0.00 |
| 6/24/2010 | E-mail originating from McCraw, Thomas K. Jr.  subject: RE: Robert Smith Case | 0.20 | 0.20 | 0.00 |
| 6/24/2010 | E-mail originating from McCraw, Thomas K. Jr.  subject: RE: Robert Smith Case | 0.20 | 0.20 | 0.00 |
| 6/25/2010 | E-mail corresp. re- Smith; re: c21 trans | 0.20 | 0.20 | 0.00 |
| 6/25/2010 | E-mail originating from Marcin Zola  subject: Conspiracy | 0.20 | 0.20 | 0.00 |
| 6/25/2010 | E-mail originating from McCraw, Thomas K. Jr.  subject: RE: Robert Smith Case | 0.20 | 0.20 | 0.00 |
| 6/28/2010 | E-mail corresp. re- Smith; re: Case | 0.20 | 0.20 | 0.00 |
| 6/28/2010 | E-mail originating from jaymclaughlin@mclaughlinlawgroup.com subject: Re: Montrond et al v. Mid City Mortgage, LLC et al | 0.20 | 0.20 | 0.00 |
| 6/29/2010 | E-mail originating from Douglas A. Robertson  subject: FW: Smith | 0.20 | 0.20 | 0.00 |
| 6/29/2010 | E-mail originating from Douglas A. Robertson  subject: Smith | 0.20 | 0.20 | 0.00 |
| 7/1/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Memorandum in Support of Motion | 0.20 | 0.20 | 0.00 |
| 7/1/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion for Reconsideration | 0.20 | 0.20 | 0.00 |
| 7/2/2010 | E-mail corresp. re- Smith; re: Case | 0.20 | 0.20 | 0.00 |
| 7/2/2010 | E-mail originating from Jeff Baker  subject: Re: | 0.20 | 0.20 | 0.00 |
| 7/7/2010 | E-mail originating from Douglas A. Robertson  subject: Smith | 0.20 | 0.20 | 0.00 |
| 7/8/2010 | E-mail corresp. re- Smith; re: adamos | 0.20 | 0.20 | 0.00 |
| 7/8/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: adamos | 0.20 | 0.20 | 0.00 |
| 7/8/2010 | E-mail originating from Douglas A. Robertson  subject: Smith | 0.20 | 0.20 | 0.00 |
| 7/8/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion for Hearing | 0.20 | 0.20 | 0.00 |
| 7/8/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion for Hearing | 0.20 | 0.20 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 7/8/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion for Reconsideration | 0.20 | 0.20 | 0.00 |
| 7/9/2010 | E-mail corresp. re- Smith; re: Case | 0.20 | 0.20 | 0.00 |
| 7/9/2010 | E-mail corresp. re- Smith; re: FW: Case | 0.20 | 0.20 | 0.00 |
| 7/9/2010 | E-mail corresp. re- Smith; re: ptm | 0.20 | 0.20 | 0.00 |
| 7/9/2010 | E-mail corresp. re- Smith; re: RE: Case | 0.20 | 0.20 | 0.00 |
| 7/9/2010 | E-mail originating from McCraw, Thomas K. Jr.  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 7/15/2010 | E-mail corresp. re- Smith; re: Case | 0.20 | 0.20 | 0.00 |
| 7/16/2010 | E-mail corresp. re- Smith; re: letters | 0.20 | 0.20 | 0.00 |
| 7/16/2010 | E-mail originating from Andrew J. Kadets  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 7/19/2010 | E-mail corresp. re- Smith; re: reminder | 0.20 | 0.20 | 0.00 |
| 7/19/2010 | E-mail originating from Marcin Zola  subject: Nelson | 0.20 | 0.20 | 0.00 |
| 7/19/2010 | E-mail originating from Michael Markoff  subject: Re: Smith/plaintiff Trial | 0.20 | 0.20 | 0.00 |
| 7/19/2010 | E-mail originating from Newton, Claire  subject: Smith/plaintiff Trial | 0.20 | 0.20 | 0.00 |
| 7/20/2010 | E-mail corresp. re- Smith; re: attached | 0.20 | 0.20 | 0.00 |
| 7/20/2010 | E-mail corresp. re- Smith; re: Attached | 0.20 | 0.20 | 0.00 |
| 7/20/2010 | E-mail corresp. re- Smith; re: FW: work | 0.20 | 0.20 | 0.00 |
| 7/20/2010 | E-mail corresp. re- Smith; re: tomorrow | 0.20 | 0.20 | 0.00 |
| 7/20/2010 | E-mail corresp. re- Smith; re: UCMBT | 0.20 | 0.20 | 0.00 |
| 7/20/2010 | E-mail originating from counsel  subject: FW: Case | 0.20 | 0.20 | 0.00 |
| 7/20/2010 | E-mail originating from Douglas A. Robertson  subject: Re: Macharia v. Jenkins, Montrond v. Jenkins and Smith v. Jenkins cases | 0.20 | 0.20 | 0.00 |
| 7/20/2010 | E-mail originating from Jonathan D. Plaut  subject: Macharia v. Jenkins, Montrond v. Jenkins and Smith v. Jenkins cases | 0.20 | 0.20 | 0.00 |
| 7/20/2010 | E-mail originating from Kirousis, Michele  subject: Out of Office: Macharia v. Jenkins, Montrond v. Jenkins and Smith v. Jenkins cases | 0.20 | 0.20 | 0.00 |
| 7/20/2010 | E-mail originating from McCraw, Thomas K. Jr.  subject: RE: Smith/plaintiff Trial | 0.20 | 0.20 | 0.00 |
| 7/21/2010 | E-mail corresp. re- Smith; re: Attached | 0.20 | 0.20 | 0.00 |
| 7/21/2010 | E-mail corresp. re- Smith; re: depo questions | 0.20 | 0.20 | 0.00 |
| 7/21/2010 | E-mail corresp. re- Smith; re: PLEASE | 0.20 | 0.20 | 0.00 |
| 7/21/2010 | E-mail corresp. re- Smith; re: Please review | 0.20 | 0.20 | 0.00 |
| 7/21/2010 | E-mail corresp. re- Smith; re: please review - can these go out? | 0.20 | 0.20 | 0.00 |
| 7/21/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: Kadets | 0.20 | 0.20 | 0.00 |
| 7/21/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: please review - can these go out? | 0.20 | 0.20 | 0.00 |
| 7/21/2010 | E-mail originating from Jonathan D. Plaut  subject: Settlement demand - confidential | 0.20 | 0.20 | 0.00 |
| 7/22/2010 | E-mail corresp. re- Smith; re: Attached | 0.20 | 0.20 | 0.00 |
| 7/22/2010 | E-mail originating from Kelly Green  subject: RE: Baker/Smith | 0.20 | 0.20 | 0.00 |
| 7/23/2010 | E-mail originating from Eleanor Matelan  subject: RE: Baker/Smith | 0.20 | 0.20 | 0.00 |
| 7/23/2010 | E-mail originating from Eleanor Matelan  subject: RE: Baker/Smith | 0.20 | 0.20 | 0.00 |
| 7/26/2010 | E-mail corresp. re- Smith; re: disc | 0.20 | 0.20 | 0.00 |
| 7/26/2010 | E-mail originating from Andrew J. Kadets  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 7/26/2010 | E-mail originating from Andrew J. Kadets  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 7/27/2010 | E-mail corresp. re- Smith; re: FW: Fax Message (206-888-6841) | 0.20 | 0.20 | 0.00 |
| 7/27/2010 | E-mail originating from Eleanor Matelan  subject: Stan Smith Testimony List | 0.20 | 0.20 | 0.00 |
| 7/27/2010 | E-mail originating from Kennedy, J. Patrick  subject: RE: Smith/plaintiff Trial | 0.20 | 0.20 | 0.00 |
| 7/28/2010 | E-mail corresp. re- Smith; re: FW: CONFIDENTIAL | 0.20 | 0.20 | 0.00 |
| 7/28/2010 | E-mail corresp. re- Smith; re: RE: | 0.20 | 0.20 | 0.00 |
| 7/28/2010 | E-mail corresp. re- Smith; re: Smith | 0.20 | 0.20 | 0.00 |
| 7/28/2010 | E-mail originating from bakerlaw@aol.com  subject: send it !!! | 0.20 | 0.20 | 0.00 |
| 7/28/2010 | E-mail originating from Jonathan D. Plaut  subject: Attachments | 0.20 | 0.20 | 0.00 |
| 7/28/2010 | E-mail originating from Jonathan D. Plaut  subject: CONFIDENTIAL | 0.20 | 0.20 | 0.00 |
| 7/28/2010 | E-mail originating from Kennedy, J. Patrick  subject: RE: Attachments | 0.20 | 0.20 | 0.00 |
| 7/29/2010 | E-mail corresp. re- Smith; re: Attached | 0.20 | 0.20 | 0.00 |
| 7/29/2010 | E-mail corresp. re- Smith; re: Foley | 0.20 | 0.20 | 0.00 |
| 7/29/2010 | E-mail corresp. re- Smith; re: Smith | 0.20 | 0.20 | 0.00 |
| 7/30/2010 | E-mail corresp. re- Smith; re: Case | 0.20 | 0.20 | 0.00 |
| 7/30/2010 | E-mail corresp. re- Smith; re: Case | 0.20 | 0.20 | 0.00 |
| 7/30/2010 | E-mail originating from cjfein@feinlawoffice.com  subject: Out of Office Reply | 0.20 | 0.20 | 0.00 |
| 7/30/2010 | E-mail originating from Jonathan D. Plaut  subject: Expert report attached | 0.20 | 0.20 | 0.00 |
| 8/1/2010 | E-mail originating from counsel  subject: RE: Expert report attached | 0.20 | 0.20 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 8/1/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Answer to Amended Complaint | 0.20 | 0.20 | 0.00 |
| 8/2/2010 | E-mail corresp. re- Smith; re: Attached | 0.20 | 0.20 | 0.00 |
| 8/2/2010 | E-mail corresp. re- Smith; re: bertucci | 0.20 | 0.20 | 0.00 |
| 8/2/2010 | E-mail originating from Andrew J. Kadets  subject: RE: Hey Andy | 0.20 | 0.20 | 0.00 |
| 8/2/2010 | E-mail originating from Andrew Kadets  subject: Report | 0.20 | 0.20 | 0.00 |
| 8/2/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Memorandum in Support of Motion | 0.20 | 0.20 | 0.00 |
| 8/2/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion in Limine | 0.20 | 0.20 | 0.00 |
| 8/2/2010 | E-mail originating from Kennedy, J. Patrick  subject: RE: CONFIDENTIAL | 0.20 | 0.20 | 0.00 |
| 8/2/2010 | E-mail originating from Marcin Zola  subject: Re: FW: Hey Andy | 0.20 | 0.20 | 0.00 |
| 8/3/2010 | E-mail corresp. re- Smith; re: Case | 0.20 | 0.20 | 0.00 |
| 8/3/2010 | E-mail corresp. re- Smith; re: Case | 0.20 | 0.20 | 0.00 |
| 8/3/2010 | E-mail corresp. re- Smith; re: Smith | 0.20 | 0.20 | 0.00 |
| 8/3/2010 | E-mail originating from Andrew J. Kadets  subject: RE: Report | 0.20 | 0.20 | 0.00 |
| 8/3/2010 | E-mail originating from Brad Honoroff  subject: Smith v Jenkins | 0.20 | 0.20 | 0.00 |
| 8/3/2010 | E-mail originating from Jonathan D. Plaut  subject: Expert report of Andrew Kadets attached | 0.20 | 0.20 | 0.00 |
| 8/4/2010 | E-mail corresp. re- Smith; re: again | 0.20 | 0.20 | 0.00 |
| 8/4/2010 | E-mail corresp. re- Smith; re: second amended complaint | 0.20 | 0.20 | 0.00 |
| 8/4/2010 | E-mail originating from Douglas A. Robertson  subject: Smith | 0.20 | 0.20 | 0.00 |
| 8/4/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Answer to Complaint | 0.20 | 0.20 | 0.00 |
| 8/4/2010 | E-mail originating from Jay McLaughlin  subject: Smith | 0.20 | 0.20 | 0.00 |
| 8/4/2010 | E-mail originating from Jeff Baker  subject: Re: | 0.20 | 0.20 | 0.00 |
| 8/5/2010 | E-mail corresp. re- Smith; re: Attached | 0.20 | 0.20 | 0.00 |
| 8/5/2010 | E-mail corresp. re- Smith; re: Case | 0.20 | 0.20 | 0.00 |
| 8/5/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: | 0.20 | 0.20 | 0.00 |
| 8/5/2010 | E-mail originating from counsel  subject: Re: Expert report attached | 0.20 | 0.20 | 0.00 |
| 8/5/2010 | E-mail originating from Douglas A. Robertson  subject: Re: Expert report attached | 0.20 | 0.20 | 0.00 |
| 8/5/2010 | E-mail originating from Douglas A. Robertson  subject: Re: Expert report attached | 0.20 | 0.20 | 0.00 |
| 8/5/2010 | E-mail originating from McCraw, Thomas K. Jr.  subject: RE: Expert report attached | 0.20 | 0.20 | 0.00 |
| 8/6/2010 | E-mail corresp. re- Smith; re: FW: Smith | 0.20 | 0.20 | 0.00 |
| 8/6/2010 | E-mail originating from counsel  subject: plaintiff v. Mid City:  Mid City's Witness List, Exhibit List, Deposition Designations | 0.20 | 0.20 | 0.00 |
| 8/6/2010 | E-mail originating from Jay McLaughlin  subject: RE: Expert report attached | 0.20 | 0.20 | 0.00 |
| 8/6/2010 | E-mail originating from Joseph King  subject: Smith | 0.20 | 0.20 | 0.00 |
| 8/6/2010 | E-mail originating from Kennedy, J. Patrick  subject: RE: Expert report attached | 0.20 | 0.20 | 0.00 |
| 8/6/2010 | E-mail originating from Kennedy, J. Patrick  subject: RE: plaintiff v. Mid City:  Mid City's Witness List, Exhibit List, Deposition Designations | 0.20 | 0.20 | 0.00 |
| 8/6/2010 | E-mail originating from McCraw, Thomas K. Jr.  subject: Century 21's Preliminary Deposition Designations | 0.20 | 0.20 | 0.00 |
| 8/6/2010 | E-mail originating from Michael Markoff  subject: Re: New England Merchant Corp.'s Preliminary Deposition Designations | 0.20 | 0.20 | 0.00 |
| 8/7/2010 | E-mail corresp. re- Smith; re: Depo summaries | 0.20 | 0.20 | 0.00 |
| 8/7/2010 | E-mail corresp. re- Smith; re: more depo summaries | 0.20 | 0.20 | 0.00 |
| 8/7/2010 | E-mail originating from Jay McLaughlin  subject: RE: Kelleys' Witness List, Exhibit List, Deposition Designations | 0.20 | 0.20 | 0.00 |
| 8/9/2010 | E-mail corresp. re- Smith; re: Motion attached | 0.20 | 0.20 | 0.00 |
| 8/9/2010 | E-mail originating from Douglas A. Robertson  subject: Re: Case | 0.20 | 0.20 | 0.00 |
| 8/9/2010 | E-mail originating from Douglas A. Robertson  subject: Re: Case | 0.20 | 0.20 | 0.00 |
| 8/9/2010 | E-mail originating from Douglas A. Robertson  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 8/9/2010 | E-mail originating from Douglas A. Robertson  subject: Re: Case | 0.20 | 0.20 | 0.00 |
| 8/9/2010 | E-mail originating from Jay McLaughlin  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 8/9/2010 | E-mail originating from Jay McLaughlin  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 8/9/2010 | E-mail originating from Kennedy, J. Patrick  subject: RE: plaintiff v. Mid City:  Mid City's Witness List, Exhibit List, Deposition Designations | 0.20 | 0.20 | 0.00 |
| 8/9/2010 | E-mail originating from Maureen Daley  subject: Smith v. Union Capital | 0.20 | 0.20 | 0.00 |
| 8/9/2010 | E-mail originating from Patrick Groulx  subject: Re: Smith File Organization | 0.20 | 0.20 | 0.00 |
| 8/10/2010 | E-mail originating from Douglas A. Robertson  subject: FW: Case | 0.20 | 0.20 | 0.00 |
| 8/10/2010 | E-mail originating from Douglas A. Robertson  subject: FW: Case | 0.20 | 0.20 | 0.00 |
| 8/10/2010 | E-mail originating from Douglas A. Robertson  subject: Re: Case | 0.20 | 0.20 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 8/10/2010 | E-mail originating from Douglas A. Robertson  subject: Re: Case | 0.20 | 0.20 | 0.00 |
| 8/10/2010 | E-mail originating from Douglas A. Robertson  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 8/10/2010 | E-mail originating from Douglas A. Robertson  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 8/10/2010 | E-mail originating from Douglas A. Robertson  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 8/10/2010 | E-mail originating from Douglas A. Robertson  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 8/10/2010 | E-mail originating from Douglas A. Robertson  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 8/10/2010 | E-mail originating from Douglas A. Robertson  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 8/10/2010 | E-mail originating from Douglas A. Robertson  subject: Re: Case | 0.20 | 0.20 | 0.00 |
| 8/10/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Memorandum in Support of Motion | 0.20 | 0.20 | 0.00 |
| 8/10/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Memorandum in Support of Motion | 0.20 | 0.20 | 0.00 |
| 8/10/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion for Leave to File | 0.20 | 0.20 | 0.00 |
| 8/10/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion in Limine | 0.20 | 0.20 | 0.00 |
| 8/10/2010 | E-mail originating from Jonathan D. Plaut  subject: Case | 0.20 | 0.20 | 0.00 |
| 8/10/2010 | E-mail originating from Mary Azzarito  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 8/11/2010 | E-mail corresp. re- Smith; re: Case | 0.20 | 0.20 | 0.00 |
| 8/11/2010 | E-mail corresp. re- Smith; re: FW: Case | 0.20 | 0.20 | 0.00 |
| 8/11/2010 | E-mail corresp. re- Smith; re: FW: Case | 0.20 | 0.20 | 0.00 |
| 8/11/2010 | E-mail originating from bakerlaw@aol.com  subject: argue that with c21 you should have an instruciton that Adamos activities are within the scope of his employment and therefore C-21 is liable. | 0.20 | 0.20 | 0.00 |
| 8/11/2010 | E-mail originating from bakerlaw@aol.com  subject: c 21 | 0.20 | 0.20 | 0.00 |
| 8/11/2010 | E-mail originating from bakerlaw@aol.com  subject: go to c21 website--refderences to extensive training | 0.20 | 0.20 | 0.00 |
| 8/11/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: Please review - C21 | 0.20 | 0.20 | 0.00 |
| 8/11/2010 | E-mail originating from counsel  subject: RE: Motion | 0.20 | 0.20 | 0.00 |
| 8/11/2010 | E-mail originating from Douglas A. Robertson  subject: RE: Motion | 0.20 | 0.20 | 0.00 |
| 8/11/2010 | E-mail originating from Douglas A. Robertson  subject: RE: Motion | 0.20 | 0.20 | 0.00 |
| 8/11/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Affidavit in Support of Motion | 0.20 | 0.20 | 0.00 |
| 8/11/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Memorandum in Support of Motion | 0.20 | 0.20 | 0.00 |
| 8/11/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion for Entry of Default | 0.20 | 0.20 | 0.00 |
| 8/11/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion in Limine | 0.20 | 0.20 | 0.00 |
| 8/11/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Opposition to Motion | 0.20 | 0.20 | 0.00 |
| 8/11/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Opposition to Motion | 0.20 | 0.20 | 0.00 |
| 8/11/2010 | E-mail originating from Jonathan D. Plaut  subject: Motion | 0.20 | 0.20 | 0.00 |
| 8/11/2010 | E-mail originating from McCraw, Thomas K. Jr.  subject: Re: Motion | 0.20 | 0.20 | 0.00 |
| 8/11/2010 | E-mail originating from McCraw, Thomas K. Jr.  subject: Re: Motion | 0.20 | 0.20 | 0.00 |
| 8/11/2010 | E-mail originating from Michael Markoff  subject: Re: Exhibit and witness lists | 0.20 | 0.20 | 0.00 |
| 8/12/2010 | E-mail corresp. re- Smith; re: please review | 0.20 | 0.20 | 0.00 |
| 8/12/2010 | E-mail originating from counsel  subject: RE: Motion | 0.20 | 0.20 | 0.00 |
| 8/12/2010 | E-mail originating from McCraw, Thomas K. Jr.  subject: Smith v. Jenkins, et al. | 0.20 | 0.20 | 0.00 |
| 8/13/2010 | E-mail originating from Andrew J. Kadets  subject: FW: Report | 0.20 | 0.20 | 0.00 |
| 8/13/2010 | E-mail originating from bakerlaw@aol.com  subject: Fwd: Fremont Docket Sheet | 0.20 | 0.20 | 0.00 |
| 8/13/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: Smith v. Jenkins, et al. | 0.20 | 0.20 | 0.00 |
| 8/13/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion for Reconsideration | 0.20 | 0.20 | 0.00 |
| 8/13/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Opposition to Motion | 0.20 | 0.20 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 8/13/2010 | E-mail originating from Kennedy, J. Patrick  subject: RE: plaintiff v. Mid City:  Mid City's Witness List, Exhibit List, Deposition Designations | 0.20 | 0.20 | 0.00 |
| 8/13/2010 | E-mail originating from McCraw, Thomas K. Jr.  subject: Century 21 Documents | 0.20 | 0.20 | 0.00 |
| 8/13/2010 | E-mail originating from McCraw, Thomas K. Jr.  subject: RE: Smith v. Jenkins, et al. | 0.20 | 0.20 | 0.00 |
| 8/13/2010 | E-mail originating from Patrick Groulx  subject: Claims by Party | 0.20 | 0.20 | 0.00 |
| 8/13/2010 | E-mail originating from Patrick Groulx  subject: Elements of Claims | 0.20 | 0.20 | 0.00 |
| 8/16/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: (no subject) | 0.20 | 0.20 | 0.00 |
| 8/16/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: work | 0.20 | 0.20 | 0.00 |
| 8/16/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: work | 0.20 | 0.20 | 0.00 |
| 8/16/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: work | 0.20 | 0.20 | 0.00 |
| 8/16/2010 | E-mail originating from bakerlaw@aol.com  subject: Smith | 0.20 | 0.20 | 0.00 |
| 8/16/2010 | E-mail originating from Douglas A. Robertson  subject: RE: Re: | 0.20 | 0.20 | 0.00 |
| 8/16/2010 | E-mail originating from Douglas A. Robertson  subject: RE: Re: | 0.20 | 0.20 | 0.00 |
| 8/16/2010 | E-mail originating from Douglas A. Robertson  subject: Smith | 0.20 | 0.20 | 0.00 |
| 8/16/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Opposition to Motion | 0.20 | 0.20 | 0.00 |
| 8/16/2010 | E-mail originating from Jeff Baker  subject: Re: work | 0.20 | 0.20 | 0.00 |
| 8/16/2010 | E-mail originating from Jonathan Plaut  subject: Case | 0.20 | 0.20 | 0.00 |
| 8/16/2010 | E-mail originating from Joseph King  subject: Smith | 0.20 | 0.20 | 0.00 |
| 8/16/2010 | E-mail originating from Patrick M. Groulx  subject: Re: Fw: | 0.20 | 0.20 | 0.00 |
| 8/17/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Opposition to Motion | 0.20 | 0.20 | 0.00 |
| 8/17/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion in Limine | 0.20 | 0.20 | 0.00 |
| 8/17/2010 | E-mail originating from Patrick Groulx  subject: Re: Case | 0.20 | 0.20 | 0.00 |
| 8/17/2010 | E-mail originating from Patrick Groulx  subject: Re: Case | 0.20 | 0.20 | 0.00 |
| 8/17/2010 | E-mail originating from Patrick M. Groulx  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 8/18/2010 | E-mail corresp. re- Smith; re: FW: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion in Limine | 0.20 | 0.20 | 0.00 |
| 8/18/2010 | E-mail originating from bakerlaw@aol.com  subject: motoin in limine read and call me | 0.20 | 0.20 | 0.00 |
| 8/18/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Exhibit | 0.20 | 0.20 | 0.00 |
| 8/18/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Memorandum in Support of Motion | 0.20 | 0.20 | 0.00 |
| 8/18/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion in Limine | 0.20 | 0.20 | 0.00 |
| 8/18/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion in Limine | 0.20 | 0.20 | 0.00 |
| 8/18/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion in Limine | 0.20 | 0.20 | 0.00 |
| 8/18/2010 | E-mail originating from Stuart.Samuelson@williamslea.com  subject: Williams Lea Invoice #I-10032029 | 0.20 | 0.20 | 0.00 |
| 8/19/2010 | E-mail originating from Andrew J. Kadets  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 8/19/2010 | E-mail originating from Andrew J. Kadets  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 8/19/2010 | E-mail originating from bakerlaw@aol.com  subject: Fwd: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order | 0.20 | 0.20 | 0.00 |
| 8/19/2010 | E-mail originating from bakerlaw@aol.com  subject: MOITON IN LIMINE--ROBERTSON-NEED TO OPPOSE IT IMMEDIATELY | 0.20 | 0.20 | 0.00 |
| 8/19/2010 | E-mail originating from bakerlaw@aol.com  subject: motion in limine I want to submit  an opposition immeidately | 0.20 | 0.20 | 0.00 |
| 8/19/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: motion in limine I want to submit  an opposition immeidately | 0.20 | 0.20 | 0.00 |
| 8/19/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Memorandum in Support of Motion | 0.20 | 0.20 | 0.00 |
| 8/19/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion in Limine | 0.20 | 0.20 | 0.00 |
| 8/19/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice of Appearance | 0.20 | 0.20 | 0.00 |
| 8/19/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order | 0.20 | 0.20 | 0.00 |

| Date | Description | | | |
|------|-------------|------|------|------|
| 8/19/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion in Limine | 0.20 | 0.20 | 0.00 |
| 8/19/2010 | E-mail originating from Max Weinstein  subject: Darden v. Noyes et al. | 0.20 | 0.20 | 0.00 |
| 8/20/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Memorandum in Support of Motion | 0.20 | 0.20 | 0.00 |
| 8/20/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion in Limine | 0.20 | 0.20 | 0.00 |
| 8/20/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Proposed Jury Instructions | 0.20 | 0.20 | 0.00 |
| 8/20/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Trial Brief | 0.20 | 0.20 | 0.00 |
| 8/20/2010 | E-mail originating from Patrick Groulx  subject: Rule 609 | 0.20 | 0.20 | 0.00 |
| 8/20/2010 | E-mail originating from Patrick M. Groulx  subject: meeting memo | 0.20 | 0.20 | 0.00 |
| 8/22/2010 | E-mail originating from bakerlaw@aol.com  subject: do we have the video of Dwight's testimonial for alexander?  I think I would like that in evidence. Your thoughts? | 0.20 | 0.20 | 0.00 |
| 8/22/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: (no subject) | 0.20 | 0.20 | 0.00 |
| 8/22/2010 | E-mail originating from Jonathan Plaut  subject: Attached | 0.20 | 0.20 | 0.00 |
| 8/22/2010 | E-mail originating from Jonathan Plaut  subject: Smith | 0.20 | 0.20 | 0.00 |
| 8/22/2010 | E-mail originating from Patrick M. Groulx  subject: Summary of law re not appearing at trial and defaulting | 0.20 | 0.20 | 0.00 |
| 8/23/2010 | E-mail corresp. re- Smith; re: warren | 0.20 | 0.20 | 0.00 |
| 8/23/2010 | E-mail originating from bakerlaw@aol.com  subject: Fwd: Motion in limine | 0.20 | 0.20 | 0.00 |
| 8/23/2010 | E-mail originating from bakerlaw@aol.com  subject: REVISED MEMO | 0.20 | 0.20 | 0.00 |
| 8/23/2010 | E-mail originating from counsel  subject: RE: plaintiff v. Mid City:  Mid City's Witness List, Exhibit List, Deposition Designations | 0.20 | 0.20 | 0.00 |
| 8/23/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Memorandum in Support of Motion | 0.20 | 0.20 | 0.00 |
| 8/23/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion in Limine | 0.20 | 0.20 | 0.00 |
| 8/23/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Opposition to Motion | 0.20 | 0.20 | 0.00 |
| 8/23/2010 | E-mail originating from McCraw, Thomas K. Jr.  subject: Century 21's Preliminary Exhibit List and Witness List | 0.20 | 0.20 | 0.00 |
| 8/23/2010 | E-mail originating from McCraw, Thomas K. Jr.  subject: Smith et al. v. Jenkins et al. | 0.20 | 0.20 | 0.00 |
| 8/24/2010 | E-mail corresp. re- Smith; re: Adamos | 0.20 | 0.20 | 0.00 |
| 8/24/2010 | E-mail corresp. re- Smith; re: Case | 0.20 | 0.20 | 0.00 |
| 8/24/2010 | E-mail corresp. re- Smith; re: Darden complaint | 0.20 | 0.20 | 0.00 |
| 8/24/2010 | E-mail corresp. re- Smith; re: FW: FYI | 0.20 | 0.20 | 0.00 |
| 8/24/2010 | E-mail originating from dino210@aol.com  subject: Depo:  Adam, 11/07 | 0.20 | 0.20 | 0.00 |
| 8/24/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Memorandum in Support of Motion | 0.20 | 0.20 | 0.00 |
| 8/24/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Memorandum in Support of Motion | 0.20 | 0.20 | 0.00 |
| 8/24/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion in Limine | 0.20 | 0.20 | 0.00 |
| 8/24/2010 | E-mail originating from Elizabeth Feeherry  subject: RE: Smith v Jenkins, et al -- Deposition Exhibits | 0.20 | 0.20 | 0.00 |
| 8/24/2010 | E-mail originating from Gregory, Jay S.  subject: RE: Attached | 0.20 | 0.20 | 0.00 |
| 8/24/2010 | E-mail originating from Joseph King  subject: Exhibits | 0.20 | 0.20 | 0.00 |
| 8/24/2010 | E-mail originating from Kathleen Edison  subject: Smith v. EB Real Estate Group et al (805/30996) | 0.20 | 0.20 | 0.00 |
| 8/24/2010 | E-mail originating from Michael Markoff  subject: Re: Attached | 0.20 | 0.20 | 0.00 |
| 8/24/2010 | E-mail originating from Newton, Claire  subject: plaintiff v. Mid City et al | 0.20 | 0.20 | 0.00 |
| 8/25/2010 | E-mail corresp. re- Smith; re: attached | 0.20 | 0.20 | 0.00 |
| 8/25/2010 | E-mail corresp. re- Smith; re: attached | 0.20 | 0.20 | 0.00 |
| 8/25/2010 | E-mail corresp. re- Smith; re: Please review | 0.20 | 0.20 | 0.00 |
| 8/25/2010 | E-mail corresp. re- Smith; re: ptm | 0.20 | 0.20 | 0.00 |
| 8/25/2010 | E-mail corresp. re- Smith; re: Read this | 0.20 | 0.20 | 0.00 |
| 8/25/2010 | E-mail corresp. re- Smith; re: review | 0.20 | 0.20 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 8/25/2010 | E-mail originating from bakerlaw@aol.com  subject: Fwd: Conspiracy | 0.20 | 0.20 | 0.00 |
| 8/25/2010 | E-mail originating from bakerlaw@aol.com  subject: opp to Pat Kenendy's motion "Lite" | 0.20 | 0.20 | 0.00 |
| 8/25/2010 | E-mail originating from bakerlaw@aol.com  subject: opposition to motion in limine from Mid City | 0.20 | 0.20 | 0.00 |
| 8/25/2010 | E-mail originating from bakerlaw@aol.com  subject: Smith | 0.20 | 0.20 | 0.00 |
| 8/25/2010 | E-mail originating from Douglas A. Robertson  subject: Re: 07cv12067 Smith et al v Jenkins et al | 0.20 | 0.20 | 0.00 |
| 8/25/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Affidavit in Support | 0.20 | 0.20 | 0.00 |
| 8/25/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion for Reconsideration | 0.20 | 0.20 | 0.00 |
| 8/25/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order | 0.20 | 0.20 | 0.00 |
| 8/25/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion in Limine | 0.20 | 0.20 | 0.00 |
| 8/25/2010 | E-mail originating from Jay McLaughlin  subject: Re: 07cv12067 Smith et al v Jenkins et al | 0.20 | 0.20 | 0.00 |
| 8/25/2010 | E-mail originating from Jay McLaughlin  subject: Re: Fw: 07cv12067 Smith et al v Jenkins et al | 0.20 | 0.20 | 0.00 |
| 8/25/2010 | E-mail originating from Kennedy, J. Patrick  subject: RE: plaintiff v. Mid City et al | 0.20 | 0.20 | 0.00 |
| 8/25/2010 | E-mail originating from Terri_Seelye@mad.uscourts.gov  subject: 07cv12067 Smith et al v Jenkins et al | 0.20 | 0.20 | 0.00 |
| 8/25/2010 | E-mail originating from Terri_Seelye@mad.uscourts.gov  subject: Fw: 07cv12067 Smith et al v Jenkins et al | 0.20 | 0.20 | 0.00 |
| 8/26/2010 | E-mail corresp. re- Smith; re: attachd | 0.20 | 0.20 | 0.00 |
| 8/26/2010 | E-mail corresp. re- Smith; re: FW: Fax Message (206-888-6841) | 0.20 | 0.20 | 0.00 |
| 8/26/2010 | E-mail corresp. re- Smith; re: opp | 0.20 | 0.20 | 0.00 |
| 8/26/2010 | E-mail corresp. re- Smith; re: RE: here is the excerpt from the sj memo.put it in the opposition and  also attach theexhibits themselves | 0.20 | 0.20 | 0.00 |
| 8/26/2010 | E-mail corresp. re- Smith; re: RE: tomorrow | 0.20 | 0.20 | 0.00 |
| 8/26/2010 | E-mail corresp. re- Smith; re: review | 0.20 | 0.20 | 0.00 |
| 8/26/2010 | E-mail corresp. re- Smith; re: tomorrow | 0.20 | 0.20 | 0.00 |
| 8/26/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: Please review | 0.20 | 0.20 | 0.00 |
| 8/26/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Procedural Order re pretrial/trial | 0.20 | 0.20 | 0.00 |
| 8/26/2010 | E-mail originating from Newton, Claire  subject: Montrond et al | 0.20 | 0.20 | 0.00 |
| 8/26/2010 | E-mail originating from Patrick M. Groulx  subject: SJ Opposition in smith | 0.20 | 0.20 | 0.00 |
| 8/27/2010 | E-mail corresp. re- Smith; re: Case | 0.20 | 0.20 | 0.00 |
| 8/27/2010 | E-mail corresp. re- Smith; re: docs | 0.20 | 0.20 | 0.00 |
| 8/27/2010 | E-mail corresp. re- Smith; re: FW: Smith report attached | 0.20 | 0.20 | 0.00 |
| 8/27/2010 | E-mail corresp. re- Smith; re: RE: | 0.20 | 0.20 | 0.00 |
| 8/27/2010 | E-mail corresp. re- Smith; re: RE: Case | 0.20 | 0.20 | 0.00 |
| 8/27/2010 | E-mail corresp. re- Smith; re: RE: fremont | 0.20 | 0.20 | 0.00 |
| 8/27/2010 | E-mail originating from bakerlaw@aol.com  subject: DO NOT FILE YET AND ALSO INCLUDE THE REPORT WITH THE SUBMISSION | 0.20 | 0.20 | 0.00 |
| 8/27/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: | 0.20 | 0.20 | 0.00 |
| 8/27/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: docs | 0.20 | 0.20 | 0.00 |
| 8/27/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: fremont | 0.20 | 0.20 | 0.00 |
| 8/27/2010 | E-mail originating from counsel  subject: RE: Motion | 0.20 | 0.20 | 0.00 |
| 8/27/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion for Clarification | 0.20 | 0.20 | 0.00 |
| 8/27/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion for Order | 0.20 | 0.20 | 0.00 |
| 8/27/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Opposition to Motion | 0.20 | 0.20 | 0.00 |
| 8/28/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Opposition to Motion | 0.20 | 0.20 | 0.00 |
| 8/30/2010 | E-mail corresp. re- Smith; re: case | 0.20 | 0.20 | 0.00 |
| 8/30/2010 | E-mail corresp. re- Smith; re: Case | 0.20 | 0.20 | 0.00 |
| 8/30/2010 | E-mail corresp. re- Smith; re: FW: Smith v. Jenkins | 0.20 | 0.20 | 0.00 |
| 8/30/2010 | E-mail corresp. re- Smith; re: FW: Today's hearing | 0.20 | 0.20 | 0.00 |
| 8/30/2010 | E-mail corresp. re- Smith; re: Invoices attached | 0.20 | 0.20 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 8/30/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: Case | 0.20 | 0.20 | 0.00 |
| 8/30/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion for Leave to File | 0.20 | 0.20 | 0.00 |
| 8/30/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion in Limine | 0.20 | 0.20 | 0.00 |
| 8/31/2010 | E-mail corresp. re- Smith; re: review | 0.20 | 0.20 | 0.00 |
| 8/31/2010 | E-mail corresp. re- Smith; re: RM | 0.20 | 0.20 | 0.00 |
| 8/31/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion for Leave to File | 0.20 | 0.20 | 0.00 |
| 8/31/2010 | E-mail originating from Kelly Green  subject: RE: Smith trial | 0.20 | 0.20 | 0.00 |
| 8/31/2010 | E-mail originating from Kelly Green  subject: re: Smith trial | 0.20 | 0.20 | 0.00 |
| 8/31/2010 | E-mail originating from Patrick Groulx  subject: Smith | 0.20 | 0.20 | 0.00 |
| 8/31/2010 | E-mail originating from Patrick M. Groulx  subject: Witness list | 0.20 | 0.20 | 0.00 |
| 9/1/2010 | E-mail corresp. re- Smith; re: disc | 0.20 | 0.20 | 0.00 |
| 9/1/2010 | E-mail corresp. re- Smith; re: FW: Case | 0.20 | 0.20 | 0.00 |
| 9/1/2010 | E-mail corresp. re- Smith; re: FW: Century 21 Documents | 0.20 | 0.20 | 0.00 |
| 9/1/2010 | E-mail corresp. re- Smith; re: FW: Smith v. Jenkins (805/30996) | 0.20 | 0.20 | 0.00 |
| 9/1/2010 | E-mail corresp. re- Smith; re: Re Max insurance policy attached | 0.20 | 0.20 | 0.00 |
| 9/1/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion for Leave to File | 0.20 | 0.20 | 0.00 |
| 9/1/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion for Leave to File | 0.20 | 0.20 | 0.00 |
| 9/1/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Sur-Reply to Motion | 0.20 | 0.20 | 0.00 |
| 9/1/2010 | E-mail originating from Patrick Groulx  subject: Re: Witness list | 0.20 | 0.20 | 0.00 |
| 9/1/2010 | E-mail originating from Patrick Groulx  subject: Re: Witness list | 0.20 | 0.20 | 0.00 |
| 9/1/2010 | E-mail originating from Patrick Groulx  subject: Smith | 0.20 | 0.20 | 0.00 |
| 9/1/2010 | E-mail originating from Patrick Groulx  subject: Smith Boxes | 0.20 | 0.20 | 0.00 |
| 9/1/2010 | E-mail originating from Patrick M. Groulx  subject: Re: Smith Boxes | 0.20 | 0.20 | 0.00 |
| 9/1/2010 | E-mail originating from Patrick M. Groulx  subject: Re: Smith Boxes | 0.20 | 0.20 | 0.00 |
| 9/1/2010 | E-mail originating from Patrick M. Groulx  subject: smith | 0.20 | 0.20 | 0.00 |
| 9/2/2010 | E-mail corresp. re- Smith; re: case | 0.20 | 0.20 | 0.00 |
| 9/2/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: case | 0.20 | 0.20 | 0.00 |
| 9/2/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Affidavit in Support | 0.20 | 0.20 | 0.00 |
| 9/2/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Reply to Response to Motion | 0.20 | 0.20 | 0.00 |
| 9/2/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Response to Motion | 0.20 | 0.20 | 0.00 |
| 9/2/2010 | E-mail originating from Patrick Groulx  subject: Re: work | 0.20 | 0.20 | 0.00 |
| 9/2/2010 | E-mail originating from Patrick M. Groulx  subject: Tomorrow | 0.20 | 0.20 | 0.00 |
| 9/2/2010 | E-mail originating from Weaver, Anne L.  subject: RE: Thanks | 0.20 | 0.20 | 0.00 |
| 9/3/2010 | E-mail corresp. re- Smith; re: Article | 0.20 | 0.20 | 0.00 |
| 9/3/2010 | E-mail corresp. re- Smith; re: Bank records from citizens #1 attached | 0.20 | 0.20 | 0.00 |
| 9/3/2010 | E-mail corresp. re- Smith; re: Bank records from Citizens #2 attached | 0.20 | 0.20 | 0.00 |
| 9/3/2010 | E-mail corresp. re- Smith; re: today | 0.20 | 0.20 | 0.00 |
| 9/3/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: today | 0.20 | 0.20 | 0.00 |
| 9/3/2010 | E-mail originating from Kennedy, J. Patrick  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 9/3/2010 | E-mail originating from McCraw, Thomas K. Jr.  subject: Century 21's Updated Exhibit List | 0.20 | 0.20 | 0.00 |
| 9/4/2010 | E-mail originating from Patrick Groulx  subject: Re: tax | 0.20 | 0.20 | 0.00 |
| 9/5/2010 | E-mail originating from Douglas A. Robertson  subject: Re: Motion | 0.20 | 0.20 | 0.00 |
| 9/5/2010 | E-mail originating from Patrick Groulx  subject: Jury instructions | 0.20 | 0.20 | 0.00 |
| 9/6/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: subpoenas | 0.20 | 0.20 | 0.00 |
| 9/6/2010 | E-mail originating from Patrick Groulx  subject: Updated Jury Instructions | 0.20 | 0.20 | 0.00 |
| 9/6/2010 | E-mail originating from Patrick M. Groulx  subject: Re: | 0.20 | 0.20 | 0.00 |
| 9/7/2010 | E-mail originating from Aleksandra Nikitenko  subject: Lee and McKay affidavits | 0.20 | 0.20 | 0.00 |
| 9/7/2010 | E-mail originating from Aleksandra Nikitenko  subject: RE: Lee and McKay affidavits | 0.20 | 0.20 | 0.00 |
| 9/7/2010 | E-mail originating from Aleksandra Nikitenko  subject: RE: Lee and McKay affidavits | 0.20 | 0.20 | 0.00 |
| 9/7/2010 | E-mail originating from bakerlaw@aol.com  subject: counsel | 0.20 | 0.20 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 9/7/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: Motion | 0.20 | 0.20 | 0.00 |
| 9/7/2010 | E-mail originating from counsel  subject: RE: Motion | 0.20 | 0.20 | 0.00 |
| 9/7/2010 | E-mail originating from Patrick Groulx  subject: Re: | 0.20 | 0.20 | 0.00 |
| 9/7/2010 | E-mail originating from Patrick Groulx  subject: Re: | 0.20 | 0.20 | 0.00 |
| 9/7/2010 | E-mail originating from Patrick M. Groulx  subject: KoR Affidavit | 0.20 | 0.20 | 0.00 |
| 9/8/2010 | E-mail corresp. re- Smith; re: Case | 0.20 | 0.20 | 0.00 |
| 9/8/2010 | E-mail corresp. re- Smith; re: FW: KOR & Certifications | 0.20 | 0.20 | 0.00 |
| 9/8/2010 | E-mail corresp. re- Smith; re: please review | 0.20 | 0.20 | 0.00 |
| 9/8/2010 | E-mail originating from bakerlaw@aol.com  subject: fremont | 0.20 | 0.20 | 0.00 |
| 9/8/2010 | E-mail originating from bakerlaw@aol.com  subject: john please respond to Bauer's motion; s/j' letter TODAY | 0.20 | 0.20 | 0.00 |
| 9/8/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: mid city | 0.20 | 0.20 | 0.00 |
| 9/8/2010 | E-mail originating from bakerlaw@aol.com  subject: response tpo Bauer | 0.20 | 0.20 | 0.00 |
| 9/8/2010 | E-mail originating from Jay McLaughlin  subject: KOR & Certifications | 0.20 | 0.20 | 0.00 |
| 9/8/2010 | E-mail originating from Patrick M. Groulx  subject: Subpoena Schedules | 0.20 | 0.20 | 0.00 |
| 9/8/2010 | E-mail originating from Patrick M. Groulx  subject: Subpoenas | 0.20 | 0.20 | 0.00 |
| 9/9/2010 | E-mail originating from counsel  subject: RE: Motion | 0.20 | 0.20 | 0.00 |
| 9/9/2010 | E-mail originating from Douglas A. Robertson  subject: RE: Motion | 0.20 | 0.20 | 0.00 |
| 9/9/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Memorandum in Support of Motion | 0.20 | 0.20 | 0.00 |
| 9/9/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion in Limine | 0.20 | 0.20 | 0.00 |
| 9/9/2010 | E-mail originating from Jonathan Plaut  subject: Re: Motion | 0.20 | 0.20 | 0.00 |
| 9/9/2010 | E-mail originating from Patrick M. Groulx  subject: RE: | 0.20 | 0.20 | 0.00 |
| 9/10/2010 | E-mail originating from counsel  subject: RE: Motion | 0.20 | 0.20 | 0.00 |
| 9/10/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Memorandum in Support of Motion | 0.20 | 0.20 | 0.00 |
| 9/10/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion to Quash | 0.20 | 0.20 | 0.00 |
| 9/10/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Opposition to Motion | 0.20 | 0.20 | 0.00 |
| 9/10/2010 | E-mail originating from Jay McLaughlin  subject: Re: Case | 0.20 | 0.20 | 0.00 |
| 9/10/2010 | E-mail originating from Jonathan D. Plaut  subject: Smith Case | 0.20 | 0.20 | 0.00 |
| 9/10/2010 | E-mail originating from Patrick Groulx  subject: Smith To do list | 0.20 | 0.20 | 0.00 |
| 9/12/2010 | E-mail originating from Patrick Groulx  subject: Re: smith motion | 0.20 | 0.20 | 0.00 |
| 9/12/2010 | E-mail originating from Patrick Groulx  subject: Re: smith motion | 0.20 | 0.20 | 0.00 |
| 9/12/2010 | E-mail originating from Patrick M. Groulx  subject: smith motion | 0.20 | 0.20 | 0.00 |
| 9/13/2010 | E-mail corresp. re- Smith; re: disc | 0.20 | 0.20 | 0.00 |
| 9/13/2010 | E-mail originating from Patrick M. Groulx  subject: Emailing: 100913 opp mot exclude jenkins indict.doc | 0.20 | 0.20 | 0.00 |
| 9/13/2010 | E-mail originating from Patrick M. Groulx  subject: Opposition to Motion to Quash | 0.20 | 0.20 | 0.00 |
| 9/14/2010 | E-mail corresp. re- Smith; re: mediation | 0.20 | 0.20 | 0.00 |
| 9/14/2010 | E-mail corresp. re- Smith; re: please approve for filing | 0.20 | 0.20 | 0.00 |
| 9/14/2010 | E-mail corresp. re- Smith; re: please review | 0.20 | 0.20 | 0.00 |
| 9/14/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: please approve for filing | 0.20 | 0.20 | 0.00 |
| 9/14/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Memorandum in Support of Motion | 0.20 | 0.20 | 0.00 |
| 9/14/2010 | E-mail originating from Patrick M. Groulx  subject: How do the subpoenas and affd look? | 0.20 | 0.20 | 0.00 |
| 9/14/2010 | E-mail originating from Patrick M. Groulx  subject: RE: case | 0.20 | 0.20 | 0.00 |
| 9/14/2010 | E-mail originating from Patrick M. Groulx  subject: Re: Subpoenas and Kor Affidavit | 0.20 | 0.20 | 0.00 |
| 9/14/2010 | E-mail originating from Patrick M. Groulx  subject: Re: Subpoenas and Kor Affidavit | 0.20 | 0.20 | 0.00 |
| 9/14/2010 | E-mail originating from Patrick M. Groulx  subject: Subpoenas and Kor Affidavit | 0.20 | 0.20 | 0.00 |
| 9/14/2010 | E-mail originating from Patrick M. Groulx  subject: Tomorrow | 0.20 | 0.20 | 0.00 |
| 9/15/2010 | E-mail corresp. re- Smith; re: FW: Case | 0.20 | 0.20 | 0.00 |
| 9/15/2010 | E-mail corresp. re- Smith; re: please approve | 0.20 | 0.20 | 0.00 |
| 9/15/2010 | E-mail corresp. re- Smith; re: please review and MODIFY | 0.20 | 0.20 | 0.00 |
| 9/15/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice of Withdrawal of Appearance | 0.20 | 0.20 | 0.00 |
| 9/15/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Opposition to Motion | 0.20 | 0.20 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 9/15/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion for Reconsideration | 0.20 | 0.20 | 0.00 |
| 9/15/2010 | E-mail originating from James McLaughlin  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 9/15/2010 | E-mail originating from Joseph King  subject: FW: Smith | 0.20 | 0.20 | 0.00 |
| 9/15/2010 | E-mail originating from Kennedy, J. Patrick  subject: RE: case | 0.20 | 0.20 | 0.00 |
| 9/16/2010 | E-mail originating from bakerlaw@aol.com  subject: federal court tomorrow | 0.20 | 0.20 | 0.00 |
| 9/16/2010 | E-mail originating from Patrick M. Groulx  subject: Smith | 0.20 | 0.20 | 0.00 |
| 9/17/2010 | E-mail corresp. re- Smith; re: FW: Case | 0.20 | 0.20 | 0.00 |
| 9/17/2010 | E-mail corresp. re- Smith; re: FW: Request for Conference | 0.20 | 0.20 | 0.00 |
| 9/17/2010 | E-mail corresp. re- Smith; re: FYI | 0.20 | 0.20 | 0.00 |
| 9/17/2010 | E-mail originating from James McLaughlin  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 9/17/2010 | E-mail originating from James McLaughlin  subject: Request for Conference | 0.20 | 0.20 | 0.00 |
| 9/17/2010 | E-mail originating from Patrick M. Groulx  subject: Federal Court at 10--CONFIRMED | 0.20 | 0.20 | 0.00 |
| 9/18/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Memorandum in Support of Motion | 0.20 | 0.20 | 0.00 |
| 9/18/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Memorandum in Support of Motion | 0.20 | 0.20 | 0.00 |
| 9/18/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion in Limine | 0.20 | 0.20 | 0.00 |
| 9/18/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion to Sever | 0.20 | 0.20 | 0.00 |
| 9/18/2010 | E-mail originating from James McLaughlin  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 9/18/2010 | E-mail originating from Patrick M. Groulx  subject: Re: Smith Medical Records Summary | 0.20 | 0.20 | 0.00 |
| 9/18/2010 | E-mail originating from Patrick M. Groulx  subject: Smith Medical Records Summary | 0.20 | 0.20 | 0.00 |
| 9/19/2010 | E-mail corresp. re- Smith; re: please review | 0.20 | 0.20 | 0.00 |
| 9/19/2010 | E-mail originating from Jonathan Plaut  subject: attached | 0.20 | 0.20 | 0.00 |
| 9/19/2010 | E-mail originating from Patrick M. Groulx  subject: Tomorrow | 0.20 | 0.20 | 0.00 |
| 9/20/2010 | E-mail corresp. re- Smith; re: FW: Dwight Jenkins | 0.20 | 0.20 | 0.00 |
| 9/20/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: Case | 0.20 | 0.20 | 0.00 |
| 9/20/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Memorandum in Support of Motion | 0.20 | 0.20 | 0.00 |
| 9/20/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Memorandum in Support of Motion | 0.20 | 0.20 | 0.00 |
| 9/20/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Memorandum in Support of Motion | 0.20 | 0.20 | 0.00 |
| 9/20/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion for Judgment on the Pleadings | 0.20 | 0.20 | 0.00 |
| 9/20/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion for Leave to File | 0.20 | 0.20 | 0.00 |
| 9/20/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion in Limine | 0.20 | 0.20 | 0.00 |
| 9/20/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion in Limine | 0.20 | 0.20 | 0.00 |
| 9/21/2010 | E-mail corresp. re- Smith; re: attached | 0.20 | 0.20 | 0.00 |
| 9/21/2010 | E-mail corresp. re- Smith; re: leppo depo | 0.20 | 0.20 | 0.00 |
| 9/21/2010 | E-mail corresp. re- Smith; re: RE: application | 0.20 | 0.20 | 0.00 |
| 9/21/2010 | E-mail originating from bakerlaw@aol.com  subject: application | 0.20 | 0.20 | 0.00 |
| 9/21/2010 | E-mail originating from bakerlaw@aol.com  subject: PATRICK PICK ME UP AT 9 TODAY SO WE CAN MOVE TH E FILES BACK TO JOHN'S OFFICE | 0.20 | 0.20 | 0.00 |
| 9/21/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: signed UCBMT loan for Bob Smith | 0.20 | 0.20 | 0.00 |
| 9/21/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: signed UCBMT loan for Bob Smith | 0.20 | 0.20 | 0.00 |
| 9/21/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: Smith URLA | 0.20 | 0.20 | 0.00 |
| 9/21/2010 | E-mail originating from bakerlaw@aol.com  subject: signed UCBMT loan for Bob Smith | 0.20 | 0.20 | 0.00 |
| 9/21/2010 | E-mail originating from counsel  subject: RE: Motion | 0.20 | 0.20 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 9/21/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Disclosure pursuant to Rule 26 | 0.20 | 0.20 | 0.00 |
| 9/21/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice of Appearance | 0.20 | 0.20 | 0.00 |
| 9/21/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Opposition to Motion | 0.20 | 0.20 | 0.00 |
| 9/21/2010 | E-mail originating from Jonathan D. Plaut  subject: RE: Motion | 0.20 | 0.20 | 0.00 |
| 9/21/2010 | E-mail originating from Patrick Groulx  subject: leppo depo | 0.20 | 0.20 | 0.00 |
| 9/21/2010 | E-mail originating from Patrick M. Groulx  subject: Joao Gomes Subpoena | 0.20 | 0.20 | 0.00 |
| 9/21/2010 | E-mail originating from Patrick M. Groulx  subject: Joao Gomes Subpoena | 0.20 | 0.20 | 0.00 |
| 9/21/2010 | E-mail originating from Patrick M. Groulx  subject: Subpoenas | 0.20 | 0.20 | 0.00 |
| 9/22/2010 | E-mail corresp. re- Smith; re: Attached | 0.20 | 0.20 | 0.00 |
| 9/22/2010 | E-mail corresp. re- Smith; re: FW: Attached | 0.20 | 0.20 | 0.00 |
| 9/22/2010 | E-mail corresp. re- Smith; re: please review | 0.20 | 0.20 | 0.00 |
| 9/22/2010 | E-mail corresp. re- Smith; re: RE: please review | 0.20 | 0.20 | 0.00 |
| 9/22/2010 | E-mail corresp. re- Smith; re: RE: please review | 0.20 | 0.20 | 0.00 |
| 9/22/2010 | E-mail corresp. re- Smith; re: RE: please review | 0.20 | 0.20 | 0.00 |
| 9/22/2010 | E-mail corresp. re- Smith; re: RE: please review | 0.20 | 0.20 | 0.00 |
| 9/22/2010 | E-mail corresp. re- Smith; re: RE: please review | 0.20 | 0.20 | 0.00 |
| 9/22/2010 | E-mail corresp. re- Smith; re: RE: signed UCBMT loan for Bob Smith | 0.20 | 0.20 | 0.00 |
| 9/22/2010 | E-mail corresp. re- Smith; re: RE: today-Smith | 0.20 | 0.20 | 0.00 |
| 9/22/2010 | E-mail corresp. re- Smith; re: today | 0.20 | 0.20 | 0.00 |
| 9/22/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: please review | 0.20 | 0.20 | 0.00 |
| 9/22/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: please review | 0.20 | 0.20 | 0.00 |
| 9/22/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: please review | 0.20 | 0.20 | 0.00 |
| 9/22/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: today-Smith | 0.20 | 0.20 | 0.00 |
| 9/22/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: today-Smith | 0.20 | 0.20 | 0.00 |
| 9/22/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Opposition to Motion | 0.20 | 0.20 | 0.00 |
| 9/22/2010 | E-mail originating from Eleanor Matelan  subject: RE: Stan Smith Testimony List | 0.20 | 0.20 | 0.00 |
| 9/22/2010 | E-mail originating from Jeff Baker  subject: Re: please review | 0.20 | 0.20 | 0.00 |
| 9/22/2010 | E-mail originating from Jeff Baker  subject: Re: please review | 0.20 | 0.20 | 0.00 |
| 9/22/2010 | E-mail originating from Joseph King  subject: Smith | 0.20 | 0.20 | 0.00 |
| 9/23/2010 | E-mail corresp. re- Smith; re: attached | 0.20 | 0.20 | 0.00 |
| 9/23/2010 | E-mail corresp. re- Smith; re: plans | 0.20 | 0.20 | 0.00 |
| 9/23/2010 | E-mail corresp. re- Smith; re: tomorrow | 0.20 | 0.20 | 0.00 |
| 9/23/2010 | E-mail originating from bakerlaw@aol.com  subject: Smith | 0.20 | 0.20 | 0.00 |
| 9/23/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order | 0.20 | 0.20 | 0.00 |
| 9/23/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion to Sever | 0.20 | 0.20 | 0.00 |
| 9/24/2010 | E-mail corresp. re- Smith; re: townsend | 0.20 | 0.20 | 0.00 |
| 9/24/2010 | E-mail originating from counsel  subject: Plaintiffs' Exhibit List | 0.20 | 0.20 | 0.00 |
| 9/24/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Memorandum in Support of Motion | 0.20 | 0.20 | 0.00 |
| 9/24/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion for Leave to File | 0.20 | 0.20 | 0.00 |
| 9/24/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion for Leave to File | 0.20 | 0.20 | 0.00 |
| 9/24/2010 | E-mail originating from Patrick M. Groulx  subject: Re: deeds | 0.20 | 0.20 | 0.00 |
| 9/24/2010 | E-mail originating from Patrick M. Groulx  subject: Re: Subpoenas | 0.20 | 0.20 | 0.00 |
| 9/26/2010 | E-mail originating from Patrick Groulx  subject: Case re 404(b) | 0.20 | 0.20 | 0.00 |
| 9/26/2010 | E-mail originating from Patrick Groulx  subject: Daubert and Lanigan; MCLE and other cases | 0.20 | 0.20 | 0.00 |
| 9/27/2010 | E-mail corresp. re- Smith; re: For your files | 0.20 | 0.20 | 0.00 |
| 9/27/2010 | E-mail corresp. re- Smith; re: NEMCO | 0.20 | 0.20 | 0.00 |
| 9/27/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice (Other) | 0.20 | 0.20 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 9/27/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice (Other) | 0.20 | 0.20 | 0.00 |
| 9/27/2010 | E-mail originating from Jonathan D. Plaut  subject: Case | 0.20 | 0.20 | 0.00 |
| 9/27/2010 | E-mail originating from Kennedy, J. Patrick  subject: RE: plaintiff v. Mid City:  Mid City's Witness List, Exhibit List, Deposition Designations | 0.20 | 0.20 | 0.00 |
| 9/27/2010 | E-mail originating from Kennedy, J. Patrick  subject: RE: plaintiff v. Mid City:  Mid City's Witness List, Exhibit List, Deposition Designations | 0.20 | 0.20 | 0.00 |
| 9/27/2010 | E-mail originating from Patrick Groulx  subject: Files | 0.20 | 0.20 | 0.00 |
| 9/27/2010 | E-mail originating from Patrick M. Groulx  subject: Housekeeping | 0.20 | 0.20 | 0.00 |
| 9/27/2010 | E-mail originating from Patrick M. Groulx  subject: Re: 93A | 0.20 | 0.20 | 0.00 |
| 9/28/2010 | E-mail corresp. re- Smith; re: today | 0.20 | 0.20 | 0.00 |
| 9/28/2010 | E-mail corresp. re- Smith; re: work | 0.20 | 0.20 | 0.00 |
| 9/28/2010 | E-mail originating from Douglas A. Robertson  subject: FW: Message from C652-Library | 0.20 | 0.20 | 0.00 |
| 9/28/2010 | E-mail originating from Douglas A. Robertson  subject: FW: Message from C652-Library | 0.20 | 0.20 | 0.00 |
| 9/28/2010 | E-mail originating from Douglas A. Robertson  subject: FW: Message from C652-Library | 0.20 | 0.20 | 0.00 |
| 9/28/2010 | E-mail originating from Douglas A. Robertson  subject: Smith | 0.20 | 0.20 | 0.00 |
| 9/28/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Memorandum in Support of Motion | 0.20 | 0.20 | 0.00 |
| 9/28/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion to Compel | 0.20 | 0.20 | 0.00 |
| 9/28/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice (Other) | 0.20 | 0.20 | 0.00 |
| 9/28/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice (Other) | 0.20 | 0.20 | 0.00 |
| 9/28/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice (Other) | 0.20 | 0.20 | 0.00 |
| 9/28/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice (Other) | 0.20 | 0.20 | 0.00 |
| 9/28/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice (Other) | 0.20 | 0.20 | 0.00 |
| 9/28/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice (Other) | 0.20 | 0.20 | 0.00 |
| 9/28/2010 | E-mail originating from Geoff Domenico  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 9/28/2010 | E-mail originating from Joseph King  subject: RE: | 0.20 | 0.20 | 0.00 |
| 9/28/2010 | E-mail originating from Kennedy, J. Patrick  subject: FW: plaintiff v. Mid City:  Mid City's Witness List, Exhibit List, Deposition Designations | 0.20 | 0.20 | 0.00 |
| 9/28/2010 | E-mail originating from Kennedy, J. Patrick  subject: RE: plaintiff v. Mid City et al | 0.20 | 0.20 | 0.00 |
| 9/28/2010 | E-mail originating from McCraw, Thomas K. Jr.  subject: Century 21's Updated Deposition Designations | 0.20 | 0.20 | 0.00 |
| 9/28/2010 | E-mail originating from McCraw, Thomas K. Jr.  subject: RE: Century 21's Updated Exhibit List | 0.20 | 0.20 | 0.00 |
| 9/28/2010 | E-mail originating from Patrick M. Groulx  subject: Annotated rules | 0.20 | 0.20 | 0.00 |
| 9/28/2010 | E-mail originating from Patrick M. Groulx  subject: Checks for tomorrow | 0.20 | 0.20 | 0.00 |
| 9/28/2010 | E-mail originating from Patrick M. Groulx  subject: Consumer Complaints of Robert Smith | 0.20 | 0.20 | 0.00 |
| 9/29/2010 | E-mail corresp. re- Smith; re: Attached | 0.20 | 0.20 | 0.00 |
| 9/29/2010 | E-mail corresp. re- Smith; re: Case | 0.20 | 0.20 | 0.00 |
| 9/29/2010 | E-mail corresp. re- Smith; re: Case | 0.20 | 0.20 | 0.00 |
| 9/29/2010 | E-mail corresp. re- Smith; re: Case | 0.20 | 0.20 | 0.00 |
| 9/29/2010 | E-mail corresp. re- Smith; re: FW: Case | 0.20 | 0.20 | 0.00 |
| 9/29/2010 | E-mail corresp. re- Smith; re: RE: i can't come in. please call | 0.20 | 0.20 | 0.00 |
| 9/29/2010 | E-mail corresp. re- Smith; re: RE: i can't come in. please call | 0.20 | 0.20 | 0.00 |
| 9/29/2010 | E-mail originating from bakerlaw@aol.com  subject: i can't come in. please call | 0.20 | 0.20 | 0.00 |
| 9/29/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: Commisioner | 0.20 | 0.20 | 0.00 |
| 9/29/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: Commisioner | 0.20 | 0.20 | 0.00 |

| Date | Description | | | |
|---|---|---|---|---|
| 9/29/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: docs | 0.20 | 0.20 | 0.00 |
| 9/29/2010 | E-mail originating from Dan Conte  subject: Re: Case | 0.20 | 0.20 | 0.00 |
| 9/29/2010 | E-mail originating from Dan Conte  subject: Re: Case | 0.20 | 0.20 | 0.00 |
| 9/29/2010 | E-mail originating from Dan Conte  subject: Re: RE: Case | 0.20 | 0.20 | 0.00 |
| 9/29/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice (Other) | 0.20 | 0.20 | 0.00 |
| 9/29/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice (Other) | 0.20 | 0.20 | 0.00 |
| 9/29/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion to Compel | 0.20 | 0.20 | 0.00 |
| 9/29/2010 | E-mail originating from Michael Markoff  subject: Re: | 0.20 | 0.20 | 0.00 |
| 9/29/2010 | E-mail originating from Patrick M. Groulx  subject: Archambault | 0.20 | 0.20 | 0.00 |
| 9/29/2010 | E-mail originating from Patrick M. Groulx  subject: Re: Commisioner | 0.20 | 0.20 | 0.00 |
| 9/29/2010 | E-mail originating from Patrick M. Groulx  subject: Smith | 0.20 | 0.20 | 0.00 |
| 9/29/2010 | E-mail originating from Patrick M. Groulx  subject: This morning | 0.20 | 0.20 | 0.00 |
| 9/29/2010 | E-mail originating from Stuart.Samuelson@williamslea.com  subject: Documents being returned - invoices attached | 0.20 | 0.20 | 0.00 |
| 9/30/2010 | E-mail corresp. re- Smith; re: FW: Documents | 0.20 | 0.20 | 0.00 |
| 9/30/2010 | E-mail originating from Carter, Kate Moran  subject: Mid City's Proposed Stipulations | 0.20 | 0.20 | 0.00 |
| 9/30/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order | 0.20 | 0.20 | 0.00 |
| 9/30/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Witness List | 0.20 | 0.20 | 0.00 |
| 9/30/2010 | E-mail originating from Kennedy, J. Patrick  subject: FW: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order | 0.20 | 0.20 | 0.00 |
| 9/30/2010 | E-mail originating from Kennedy, J. Patrick  subject: RE: plaintiff v. Mid City:  Mid City's Witness List, Exhibit List, Deposition Designations | 0.20 | 0.20 | 0.00 |
| 9/30/2010 | E-mail originating from Patrick Groulx  subject: This morning | 0.20 | 0.20 | 0.00 |
| 9/30/2010 | E-mail originating from Patrick M. Groulx  subject: Smith | 0.20 | 0.20 | 0.00 |
| 10/1/2010 | E-mail corresp. re- Smith; re: Depo summaries | 0.20 | 0.20 | 0.00 |
| 10/1/2010 | E-mail corresp. re- Smith; re: depo summaries #2 | 0.20 | 0.20 | 0.00 |
| 10/1/2010 | E-mail corresp. re- Smith; re: depo summaries #3 | 0.20 | 0.20 | 0.00 |
| 10/1/2010 | E-mail originating from Carter, Kate Moran  subject: RE: Mid City's Proposed Stipulations | 0.20 | 0.20 | 0.00 |
| 10/1/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Proposed Voir Dire | 0.20 | 0.20 | 0.00 |
| 10/1/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Proposed Voir Dire | 0.20 | 0.20 | 0.00 |
| 10/1/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Statement of counsel | 0.20 | 0.20 | 0.00 |
| 10/1/2010 | E-mail originating from Geoff Domenico  subject: SMITH | 0.20 | 0.20 | 0.00 |
| 10/1/2010 | E-mail originating from Kennedy, J. Patrick  subject: RE: plaintiff v. Mid City:  Mid City's Witness List, Exhibit List, Deposition Designations | 0.20 | 0.20 | 0.00 |
| 10/1/2010 | E-mail originating from Kennedy, J. Patrick  subject: RE: plaintiff v. Mid City:  Mid City's Witness List, Exhibit List, Deposition Designations | 0.20 | 0.20 | 0.00 |
| 10/1/2010 | E-mail originating from McCraw, Thomas K. Jr.  subject: RE: plaintiff v. Mid City:  Mid City's Witness List, Exhibit List, Deposition Designations | 0.20 | 0.20 | 0.00 |
| 10/1/2010 | E-mail originating from Patrick Groulx  subject: Deeds | 0.20 | 0.20 | 0.00 |
| 10/1/2010 | E-mail originating from Patrick Groulx  subject: Re: Deeds | 0.20 | 0.20 | 0.00 |
| 10/2/2010 | E-mail corresp. re- Smith; re: attached | 0.20 | 0.20 | 0.00 |
| 10/2/2010 | E-mail corresp. re- Smith; re: today | 0.20 | 0.20 | 0.00 |
| 10/2/2010 | E-mail originating from Lee Holland  subject: James Adamos | 0.20 | 0.20 | 0.00 |
| 10/3/2010 | E-mail corresp. re- Smith; re: case | 0.20 | 0.20 | 0.00 |
| 10/3/2010 | E-mail corresp. re- Smith; re: Case | 0.20 | 0.20 | 0.00 |
| 10/3/2010 | E-mail corresp. re- Smith; re: cmrs | 0.20 | 0.20 | 0.00 |
| 10/3/2010 | E-mail corresp. re- Smith; re: RE: case | 0.20 | 0.20 | 0.00 |
| 10/3/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Certificate of Service pursuant to LR 5.2 | 0.20 | 0.20 | 0.00 |
| 10/3/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Memorandum in Support of Motion | 0.20 | 0.20 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 10/3/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Memorandum in Support of Motion | 0.20 | 0.20 | 0.00 |
| 10/3/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Memorandum in Support of Motion | 0.20 | 0.20 | 0.00 |
| 10/3/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Memorandum in Support of Motion | 0.20 | 0.20 | 0.00 |
| 10/3/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Memorandum in Support of Motion | 0.20 | 0.20 | 0.00 |
| 10/3/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion in Limine | 0.20 | 0.20 | 0.00 |
| 10/3/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion in Limine | 0.20 | 0.20 | 0.00 |
| 10/3/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion in Limine | 0.20 | 0.20 | 0.00 |
| 10/3/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion in Limine | 0.20 | 0.20 | 0.00 |
| 10/3/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Proposed Voir Dire | 0.20 | 0.20 | 0.00 |
| 10/3/2010 | E-mail originating from Jeff Baker  subject: Re: case | 0.20 | 0.20 | 0.00 |
| 10/4/2010 | E-mail corresp. re- Smith; re: case | 0.20 | 0.20 | 0.00 |
| 10/4/2010 | E-mail corresp. re- Smith; re: FW: James Adamos | 0.20 | 0.20 | 0.00 |
| 10/4/2010 | E-mail corresp. re- Smith; re: MLS KOR attached | 0.20 | 0.20 | 0.00 |
| 10/4/2010 | E-mail corresp. re- Smith; re: statement of the case | 0.20 | 0.20 | 0.00 |
| 10/4/2010 | E-mail originating from bakerlaw@aol.com  subject: deposit-on excerpts for Dwight Jenkins | 0.20 | 0.20 | 0.00 |
| 10/4/2010 | E-mail originating from bakerlaw@aol.com  subject: depositon transcripts | 0.20 | 0.20 | 0.00 |
| 10/4/2010 | E-mail originating from bakerlaw@aol.com  subject: NEMCO MOL | 0.20 | 0.20 | 0.00 |
| 10/4/2010 | E-mail originating from bakerlaw@aol.com  subject: please IMMEDIATELY DOWNLOAD THE EXHIBITS TO NEMCO'S MOTION IN LIMINE ON THE AG SUIT AND THE BANKING COMMISISONER'S DOCS | 0.20 | 0.20 | 0.00 |
| 10/4/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: | 0.20 | 0.20 | 0.00 |
| 10/4/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: case | 0.20 | 0.20 | 0.00 |
| 10/4/2010 | E-mail originating from Carter, Kate Moran  subject: Exhibits | 0.20 | 0.20 | 0.00 |
| 10/4/2010 | E-mail originating from Carter, Kate Moran  subject: Proposed Succinct and Neutral Statement of the Case | 0.20 | 0.20 | 0.00 |
| 10/4/2010 | E-mail originating from Carter, Kate Moran  subject: RE: Deposition transcripts | 0.20 | 0.20 | 0.00 |
| 10/4/2010 | E-mail originating from Carter, Kate Moran  subject: RE: Deposition transcripts | 0.20 | 0.20 | 0.00 |
| 10/4/2010 | E-mail originating from Carter, Kate Moran  subject: RE: Deposition transcripts | 0.20 | 0.20 | 0.00 |
| 10/4/2010 | E-mail originating from Carter, Kate Moran  subject: RE: Mid City's Proposed Stipulations | 0.20 | 0.20 | 0.00 |
| 10/4/2010 | E-mail originating from Carter, Kate Moran  subject: RE: Proposed Succinct and Neutral Statement of the Case | 0.20 | 0.20 | 0.00 |
| 10/4/2010 | E-mail originating from cjfein@feinlawoffice.com  subject: Re: Plaintiffs' Proposed Exhibits | 0.20 | 0.20 | 0.00 |
| 10/4/2010 | E-mail originating from cjfein@feinlawoffice.com  subject: Re: Deposition transcripts | 0.20 | 0.20 | 0.00 |
| 10/4/2010 | E-mail originating from counsel  subject: Objections to Plaintiffs' exhibits | 0.20 | 0.20 | 0.00 |
| 10/4/2010 | E-mail originating from Douglas A. Robertson  subject: Re: Deposition transcripts | 0.20 | 0.20 | 0.00 |
| 10/4/2010 | E-mail originating from Douglas A. Robertson  subject: Re: Deposition transcripts | 0.20 | 0.20 | 0.00 |
| 10/4/2010 | E-mail originating from Douglas A. Robertson  subject: Re: Deposition transcripts | 0.20 | 0.20 | 0.00 |
| 10/4/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice (Other) | 0.20 | 0.20 | 0.00 |
| 10/4/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice requesting courtesy copy | 0.20 | 0.20 | 0.00 |
| 10/4/2010 | E-mail originating from Elizabeth Feehery  subject: Out of Office: Deposition transcripts | 0.20 | 0.20 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 10/4/2010 | E-mail originating from Gregory, Jay S.  subject: Plaintiffs' Proposed Exhibits | 0.20 | 0.20 | 0.00 |
| 10/4/2010 | E-mail originating from Gregory, Jay S.  subject: RE: Deposition transcripts | 0.20 | 0.20 | 0.00 |
| 10/4/2010 | E-mail originating from Jonathan D. Plaut  subject: attached for safekeeping | 0.20 | 0.20 | 0.00 |
| 10/4/2010 | E-mail originating from Jonathan D. Plaut  subject: Deposition transcripts | 0.20 | 0.20 | 0.00 |
| 10/4/2010 | E-mail originating from Joseph King  subject: RE: Smith | 0.20 | 0.20 | 0.00 |
| 10/4/2010 | E-mail originating from Kathleen Edison  subject: Smith v. Jenkins et al (805/30996) | 0.20 | 0.20 | 0.00 |
| 10/4/2010 | E-mail originating from Kennedy, J. Patrick  subject: RE: Deposition transcripts | 0.20 | 0.20 | 0.00 |
| 10/4/2010 | E-mail originating from Kennedy, J. Patrick  subject: RE: Plaintiffs' Proposed Exhibits | 0.20 | 0.20 | 0.00 |
| 10/4/2010 | E-mail originating from Michael Markoff  subject: New England Merchants Corp.'s Deposition Designations | 0.20 | 0.20 | 0.00 |
| 10/4/2010 | E-mail originating from Michael Markoff  subject: Re: Deposition transcripts | 0.20 | 0.20 | 0.00 |
| 10/4/2010 | E-mail originating from Michael Markoff  subject: Re: Plaintiffs' Proposed Exhibits | 0.20 | 0.20 | 0.00 |
| 10/4/2010 | E-mail originating from Patrick M. Groulx  subject: Broker Law and Regs | 0.20 | 0.20 | 0.00 |
| 10/4/2010 | E-mail originating from Patrick M. Groulx  subject: Consumer Complaints of Robert Smith | 0.20 | 0.20 | 0.00 |
| 10/4/2010 | E-mail originating from Patrick M. Groulx  subject: NEMCO files | 0.20 | 0.20 | 0.00 |
| 10/4/2010 | E-mail originating from Patrick M. Groulx  subject: SJ Motion and SUMF | 0.20 | 0.20 | 0.00 |
| 10/4/2010 | E-mail originating from Patrick M. Groulx  subject: Two things | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail corresp. re- Smith; re: case | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail corresp. re- Smith; re: Case | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail corresp. re- Smith; re: FW: [FWD: Documents] | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail corresp. re- Smith; re: RE: Smith v. Jenkins et al. | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from bakerlaw@aol.com  subject: changes to ptm | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from bakerlaw@aol.com  subject: cherry jenkins depo--worthless | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: cherry jenkins depo--worthless | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: Smith v. Jenkins et al. | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: Smith v. Jenkins et al. | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: Smith v. Jenkins et al. | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from Carter, Kate Moran  subject: Final Exhibit List to file by 6:00 -- PLEASE RESPOND IMMEDIATELY | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from Carter, Kate Moran  subject: RE: | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from Carter, Kate Moran  subject: RE: | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from Carter, Kate Moran  subject: RE: Deposition transcripts | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from Carter, Kate Moran  subject: RE: Deposition transcripts | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from Carter, Kate Moran  subject: RE: Mid City's Objections to Plaintiffs' designation of testimony from Jenkins' November 16, 2009 depo | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from Carter, Kate Moran  subject: RE: Mid City's Objections to Plaintiffs' designation of testimony from Jenkins' November 16, 2009 depo | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from Carter, Kate Moran  subject: RE: Mid City's Objections to Plaintiffs' designation of testimony from Jenkins' November 16, 2009 depo | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from Carter, Kate Moran  subject: RE: Mid City's Objections to Plaintiffs' designation of testimony from Jenkins' November 16, 2009 depo | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from Carter, Kate Moran  subject: RE: Mid City's Objections to Plaintiffs' designation of testimony from Jenkins' November 16, 2009 depo | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from counsel  subject: RE: Deposition transcripts | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from counsel  subject: RE: Mid City's Objections to Plaintiffs' designation of testimony from Jenkins' November 16, 2009 depo | 0.20 | 0.20 | 0.00 |

| 10/5/2010 | E-mail originating from counsel  subject: RE: Mid City's Objections to Plaintiffs' designation of testimony from Jenkins' November 16, 2009 depo | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from counsel  subject: RE: Mid City's Objections to Plaintiffs' designation of testimony from Jenkins' November 16, 2009 depo | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from counsel  subject: RE: Mid City's Objections to Plaintiffs' designation of testimony from Jenkins' November 16, 2009 depo | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from counsel  subject: WE WILL BEGIN FILIN GTHE EXHIBIT LISTS AT 5:45 pm | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from Douglas A. Robertson  subject: RE: | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from Douglas A. Robertson  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from Douglas A. Robertson  subject: RE: Deposition transcripts | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from Douglas A. Robertson  subject: RE: Deposition transcripts | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from Douglas A. Robertson  subject: RE: Mid City's Objections to Plaintiffs' designation of testimony from Jenkins' November 16, 2009 depo | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from Douglas A. Robertson  subject: RE: Mid City's Objections to Plaintiffs' designation of testimony from Jenkins' November 16, 2009 depo | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from Douglas A. Robertson  subject: RE: Mid City's Objections to Plaintiffs' designation of testimony from Jenkins' November 16, 2009 depo | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from Douglas A. Robertson  subject: RE: Union Capital's objections to plaintiffs' 11/28/06 depo designations | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from Douglas A. Robertson  subject: subpoenas | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Exhibit List | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Joint statement of counsel | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion for Leave to File | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice (Other) | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice (Other) | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Pretrial Memorandum | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Proposed Document(s) submitted | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Proposed Jury Instructions | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Proposed Jury Instructions | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Proposed Jury Instructions | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Proposed Jury Instructions | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Proposed Jury Questions | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Proposed Jury Questions | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Proposed Jury Questions | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Proposed Jury Verdict | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Proposed Jury Verdict | 0.20 | 0.20 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 10/5/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Proposed Voir Dire | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Proposed Voir Dire | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Statement of counsel | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Statement of counsel | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Statement of counsel | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Statement of counsel | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Statement of counsel | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Statement of counsel | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Statement of counsel | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Stipulation | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Trial Brief | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Trial Brief | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Witness List | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Witness List | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Witness List | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Witness List | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Witness List | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from Geoff Domenico  subject: RE: Deposition transcripts | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from Geoff Domenico  subject: RE: Mid City's Objections to Plaintiffs' designation of testimony from Jenkins' November 16, 2009 depo | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from Geoff Domenico  subject: RE: Mid City's Objections to Plaintiffs' designation of testimony from Jenkins' November 16, 2009 depo | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from Geoff Domenico  subject: RE: Mid City's Objections to Plaintiffs' designation of testimony from Jenkins' November 16, 2009 depo | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from Gregory, Jay S.  subject: RE: Mid City's Objections to Plaintiffs' designation of testimony from Jenkins' November 16, 2009 depo | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from Gregory, Jay S.  subject: RE: Mid City's Objections to Plaintiffs' designation of testimony from Jenkins' November 16, 2009 depo | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from Gregory, Jay S.  subject: RE: Mid City's Objections to Plaintiffs' designation of testimony from Jenkins' November 16, 2009 depo | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from James McLaughlin  subject: Smith | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from Joseph King  subject: RE: | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from Joseph King  subject: RE: Deposition transcripts | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from Joseph King  subject: RE: Deposition transcripts | 0.20 | 0.20 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 10/5/2010 | E-mail originating from Joseph King  subject: RE: Mid City's Objections to Plaintiffs' designation of testimony from Jenkins' November 16, 2009 depo | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from Joseph King  subject: Smith | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from Kennedy, J. Patrick  subject: RE: Deposition transcripts | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from Kennedy, J. Patrick  subject: RE: Deposition transcripts | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from Kennedy, J. Patrick  subject: RE: Deposition transcripts | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from Kennedy, J. Patrick  subject: RE: Mid City's Objections to Plaintiffs' designation of testimony from Jenkins' November 16, 2009 depo | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from Kennedy, J. Patrick  subject: RE: Mid City's Objections to Plaintiffs' designation of testimony from Jenkins' November 16, 2009 depo | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from Kennedy, J. Patrick  subject: Smith v. Jenkins et al. | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from McCraw, Thomas K. Jr.  subject: Century 21's Deposition Designations | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from McCraw, Thomas K. Jr.  subject: RE: Deposition transcripts | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from McCraw, Thomas K. Jr.  subject: RE: Mid City's Objections to Plaintiffs' designation of testimony from Jenkins' November 16, 2009 depo | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from McCraw, Thomas K. Jr.  subject: Smith v. Jenkins | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from Michael Markoff  subject: Purported service of trial subpoena | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from Michael Markoff  subject: Re: Deposition transcripts | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from Michael Markoff  subject: Re: Deposition transcripts | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from Michael Markoff  subject: Re: Deposition transcripts and NEMCO's objections to Plaintiffs' Exhibits | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from Michael Markoff  subject: Re: Mid City's Objections to Plaintiffs' designation of testimony from Jenkins' November 16, 2009 depo | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from Michael Markoff  subject: Re: Mid City's Objections to Plaintiffs' designation of testimony from Jenkins' November 16, 2009 depo | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from Michael Markoff  subject: Your Trial Memorandum:  Omitted Deposition Objections made by New England Merchants Corp. | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from Patrick M. Groulx  subject: CMR 254 2 and 3 | 0.20 | 0.20 | 0.00 |
| 10/5/2010 | E-mail originating from Patrick M. Groulx  subject: Jury Instructions | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail corresp. re- Smith; re: affid | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail corresp. re- Smith; re: affid | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail corresp. re- Smith; re: asdf | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail corresp. re- Smith; re: attached - make changes if you wish | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail corresp. re- Smith; re: Case | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail corresp. re- Smith; re: Case | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail corresp. re- Smith; re: feel free to review. | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail corresp. re- Smith; re: FW: | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail corresp. re- Smith; re: RE: my affidavit | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail corresp. re- Smith; re: subpoenas | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail originating from bakerlaw@aol.com  subject: memo | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: affid | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: feel free to review. | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: subpoenas | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail originating from bakerlaw@aol.com  subject: subpoenas | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail originating from Carter, Kate Moran  subject: Exhibits | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail originating from Carter, Kate Moran  subject: RE: Deposition transcripts | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail originating from counsel  subject: Depo Objections | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail originating from counsel  subject: FW: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice (Other) | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail originating from counsel  subject: FW: WE WILL BEGIN FILIN GTHE EXHIBIT LISTS AT 5:45 pm | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail originating from counsel  subject: RE: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice (Other) | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail originating from Douglas A. Robertson  subject: RE: case | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail originating from Douglas A. Robertson  subject: RE: Union Capital's objections to plaintiffs' 11/28/06 depo designations | 0.20 | 0.20 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 10/6/2010 | E-mail originating from Douglas A. Robertson  subject: RE: Union Capital's objections to plaintiffs' 11/28/06 depo designations | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice (Other) | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice (Other) | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Objection | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Objection | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Opposition to Motion | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion for Leave to File | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion in Limine | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Reply to Response to Motion | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Response | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Writ of Habeas Corpus ad testificandum | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail originating from Emmanuel Janos  subject: Smith | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail originating from Geoff Domenico  subject: SMITH v JENKINS | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail originating from Gregory, Jay S.  subject: RE: Mid City's Objections to Plaintiffs' designation of testimony from Jenkins' November 16, 2009 depo | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail originating from Jonathan D. Plaut  subject: Case | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail originating from Joseph King  subject: RE: Trial Memorandum | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail originating from Joseph King  subject: RE: Trial Memorandum | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail originating from Lee Holland  subject: Re: James Adamos | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail originating from Lee Holland  subject: Re: James Adamos | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail originating from McCraw, Thomas K. Jr.  subject: RE: Trial Memorandum | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail originating from Michael Markoff  subject: Re: Trial Memorandum | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail originating from Patrick M. Groulx  subject: Addresses for Subpoenas | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail originating from Patrick M. Groulx  subject: Caselaw re Use of prior testimony | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail originating from Patrick M. Groulx  subject: FW: Smith v. Jenkins | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail originating from Patrick M. Groulx  subject: Fwd: Smith+7 Case | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail originating from Patrick M. Groulx  subject: Motion for Habeas Corpus | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail originating from Patrick M. Groulx  subject: Quickserv Fax Draft | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail originating from Patrick M. Groulx  subject: RE: Addresses for Subpoenas | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail originating from Patrick M. Groulx  subject: RE: Addresses for Subpoenas | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail originating from Patrick M. Groulx  subject: RE: Quickserv Fax Draft | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail originating from Patrick M. Groulx  subject: RE: Quickserv Fax Draft | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail originating from Patrick M. Groulx  subject: RE: Stan Smith | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail originating from Patrick M. Groulx  subject: Re: Subpoenas | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail originating from Patrick M. Groulx  subject: RE: subpoenas | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail originating from Patrick M. Groulx  subject: Robert Smith Complaints | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail originating from Patrick M. Groulx  subject: Stan Smith | 0.20 | 0.20 | 0.00 |
| 10/6/2010 | E-mail originating from Patrick M. Groulx  subject: Thought on Cansdale | 0.20 | 0.20 | 0.00 |
| 10/7/2010 | E-mail corresp. re- Smith; re: conspiracy | 0.20 | 0.20 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 10/7/2010 | E-mail corresp. re- Smith; re: FW: | 0.20 | 0.20 | 0.00 |
| 10/7/2010 | E-mail corresp. re- Smith; re: FW: Case | 0.20 | 0.20 | 0.00 |
| 10/7/2010 | E-mail corresp. re- Smith; re: FW: Case | 0.20 | 0.20 | 0.00 |
| 10/7/2010 | E-mail originating from Carter, Kate Moran  subject: RE: Exhibits? | 0.20 | 0.20 | 0.00 |
| 10/7/2010 | E-mail originating from counsel  subject: Exhibits? | 0.20 | 0.20 | 0.00 |
| 10/7/2010 | E-mail originating from counsel  subject: Re: Exhibits | 0.20 | 0.20 | 0.00 |
| 10/7/2010 | E-mail originating from Patrick Groulx  subject: Fwd: Smith and plaintiff v. Jenkins | 0.20 | 0.20 | 0.00 |
| 10/7/2010 | E-mail originating from Patrick M. Groulx  subject: Archambault | 0.20 | 0.20 | 0.00 |
| 10/7/2010 | E-mail originating from Patrick M. Groulx  subject: FW: Smith+7 Case | 0.20 | 0.20 | 0.00 |
| 10/8/2010 | E-mail corresp. re- Smith; re: godutti trans | 0.20 | 0.20 | 0.00 |
| 10/8/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: Emailing: pretrial submissions and motions.pdf | 0.20 | 0.20 | 0.00 |
| 10/8/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: Saturday | 0.20 | 0.20 | 0.00 |
| 10/8/2010 | E-mail originating from Bethany M. Whitmarsh  subject: Out of Office AutoReply: 101 Mattapan | 0.20 | 0.20 | 0.00 |
| 10/8/2010 | E-mail originating from Carter, Kate Moran  subject: Deposition Designations | 0.20 | 0.20 | 0.00 |
| 10/8/2010 | E-mail originating from Carter, Kate Moran  subject: RE: Deposition Designations | 0.20 | 0.20 | 0.00 |
| 10/8/2010 | E-mail originating from Carter, Kate Moran  subject: RE: Deposition transcripts | 0.20 | 0.20 | 0.00 |
| 10/8/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Exhibit List | 0.20 | 0.20 | 0.00 |
| 10/8/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion in Limine | 0.20 | 0.20 | 0.00 |
| 10/8/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion in Limine | 0.20 | 0.20 | 0.00 |
| 10/8/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion in Limine | 0.20 | 0.20 | 0.00 |
| 10/8/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion in Limine | 0.20 | 0.20 | 0.00 |
| 10/8/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Pretrial Conference - Final | 0.20 | 0.20 | 0.00 |
| 10/8/2010 | E-mail originating from Jewell, Marie  subject: Smith, et al v. Jenkins, et al., Civil Action No. 07-12067-RGS | 0.20 | 0.20 | 0.00 |
| 10/8/2010 | E-mail originating from Jonathan D. Plaut  subject: Case | 0.20 | 0.20 | 0.00 |
| 10/8/2010 | E-mail originating from Kennedy, J. Patrick  subject: RE: Deposition transcripts | 0.20 | 0.20 | 0.00 |
| 10/8/2010 | E-mail originating from Lee Holland  subject: Re: James Adamos | 0.20 | 0.20 | 0.00 |
| 10/8/2010 | E-mail originating from McCraw, Thomas K. Jr.  subject: RE: Deposition transcripts | 0.20 | 0.20 | 0.00 |
| 10/8/2010 | E-mail originating from McCraw, Thomas K. Jr.  subject: RE: Deposition transcripts | 0.20 | 0.20 | 0.00 |
| 10/8/2010 | E-mail originating from Patrick M. Groulx  subject: ECF Documents | 0.20 | 0.20 | 0.00 |
| 10/8/2010 | E-mail originating from Patrick M. Groulx  subject: Emailing: pretrial submissions and motions.pdf | 0.20 | 0.20 | 0.00 |
| 10/8/2010 | E-mail originating from Patrick M. Groulx  subject: I have the AG's docs | 0.20 | 0.20 | 0.00 |
| 10/8/2010 | E-mail originating from Patrick M. Groulx  subject: Judge Troy | 0.20 | 0.20 | 0.00 |
| 10/8/2010 | E-mail originating from Patrick M. Groulx  subject: RE: attached | 0.20 | 0.20 | 0.00 |
| 10/8/2010 | E-mail originating from Patrick M. Groulx  subject: RE: today | 0.20 | 0.20 | 0.00 |
| 10/8/2010 | E-mail originating from Patrick M. Groulx  subject: Smith | 0.20 | 0.20 | 0.00 |
| 10/9/2010 | E-mail originating from Geoff Domenico  subject: RE: Deposition transcripts | 0.20 | 0.20 | 0.00 |
| 10/9/2010 | E-mail originating from Tim Mahoney  subject: Tax calc | 0.20 | 0.20 | 0.00 |
| 10/10/2010 | E-mail corresp. re- Smith; re: Cahill | 0.20 | 0.20 | 0.00 |
| 10/10/2010 | E-mail corresp. re- Smith; re: FW: Deposition transcripts | 0.20 | 0.20 | 0.00 |
| 10/10/2010 | E-mail corresp. re- Smith; re: godutti depo trans | 0.20 | 0.20 | 0.00 |
| 10/10/2010 | E-mail corresp. re- Smith; re: Godutti summary | 0.20 | 0.20 | 0.00 |
| 10/10/2010 | E-mail corresp. re- Smith; re: numbers | 0.20 | 0.20 | 0.00 |
| 10/10/2010 | E-mail corresp. re- Smith; re: sj memo attached | 0.20 | 0.20 | 0.00 |
| 10/10/2010 | E-mail corresp. re- Smith; re: Warren depo attached | 0.20 | 0.20 | 0.00 |
| 10/10/2010 | E-mail originating from Gregory, Jay S.  subject: Couple Questions | 0.20 | 0.20 | 0.00 |
| 10/10/2010 | E-mail originating from McCraw, Thomas K. Jr.  subject: Re: Deposition transcripts | 0.20 | 0.20 | 0.00 |
| 10/10/2010 | E-mail originating from Patrick M. Groulx  subject: Transcripts | 0.20 | 0.20 | 0.00 |
| 10/10/2010 | E-mail originating from Tim Mahoney  subject: RE: Tax calc | 0.20 | 0.20 | 0.00 |
| 10/11/2010 | E-mail originating from Carter, Kate Moran  subject: Exhibit No. 3 | 0.20 | 0.20 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 10/11/2010 | E-mail originating from Carter, Kate Moran  subject: FW: Exhibits | 0.20 | 0.20 | 0.00 |
| 10/11/2010 | E-mail originating from Carter, Kate Moran  subject: Plaintiffs' Pre-Marked Exhibits | 0.20 | 0.20 | 0.00 |
| 10/11/2010 | E-mail originating from Carter, Kate Moran  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 10/11/2010 | E-mail originating from Carter, Kate Moran  subject: RE: Exhibits | 0.20 | 0.20 | 0.00 |
| 10/11/2010 | E-mail originating from Carter, Kate Moran  subject: RE: Exhibits | 0.20 | 0.20 | 0.00 |
| 10/11/2010 | E-mail originating from Carter, Kate Moran  subject: RE: Exhibits | 0.20 | 0.20 | 0.00 |
| 10/11/2010 | E-mail originating from counsel  subject: RE: Witnesses | 0.20 | 0.20 | 0.00 |
| 10/11/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Answer to Amended Complaint | 0.20 | 0.20 | 0.00 |
| 10/11/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Exhibit List | 0.20 | 0.20 | 0.00 |
| 10/11/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Proposed Jury Instructions | 0.20 | 0.20 | 0.00 |
| 10/11/2010 | E-mail originating from Elizabeth Feeherry  subject: EB Real Estate Group, Inc.'s  Deposition Designations pages for Court | 0.20 | 0.20 | 0.00 |
| 10/11/2010 | E-mail originating from Geoff Domenico  subject: RE: Deposition transcripts | 0.20 | 0.20 | 0.00 |
| 10/11/2010 | E-mail originating from Geoff Domenico  subject: SMITH v JENKINS | 0.20 | 0.20 | 0.00 |
| 10/11/2010 | E-mail originating from Gregory, Jay S.  subject: RE: Witnesses | 0.20 | 0.20 | 0.00 |
| 10/11/2010 | E-mail originating from Jonathan D. Plaut  subject: Witnesses | 0.20 | 0.20 | 0.00 |
| 10/11/2010 | E-mail originating from Kennedy, J. Patrick  subject: Re: Witnesses | 0.20 | 0.20 | 0.00 |
| 10/11/2010 | E-mail originating from McCraw, Thomas K. Jr.  subject: RE: Century 21's Deposition Designations pages for Court | 0.20 | 0.20 | 0.00 |
| 10/11/2010 | E-mail originating from Michael Markoff  subject: New England Merchants Corp.'s Deposition Designations pages for Court | 0.20 | 0.20 | 0.00 |
| 10/11/2010 | E-mail originating from Michael Markoff  subject: Re: Deposition transcripts | 0.20 | 0.20 | 0.00 |
| 10/11/2010 | E-mail originating from Patrick M. Groulx  subject: All packed | 0.20 | 0.20 | 0.00 |
| 10/11/2010 | E-mail originating from Patrick M. Groulx  subject: Smith and plaintiff credit reports | 0.20 | 0.20 | 0.00 |
| 10/11/2010 | E-mail originating from Tim Mahoney  subject: RE: Tax calc | 0.20 | 0.20 | 0.00 |
| 10/11/2010 | E-mail originating from Tim Mahoney  subject: RE: Tax calc | 0.20 | 0.20 | 0.00 |
| 10/12/2010 | E-mail corresp. re- Smith; re: davis | 0.20 | 0.20 | 0.00 |
| 10/12/2010 | E-mail corresp. re- Smith; re: Elvin Hernandez | 0.20 | 0.20 | 0.00 |
| 10/12/2010 | E-mail corresp. re- Smith; re: FW: James Adamos | 0.20 | 0.20 | 0.00 |
| 10/12/2010 | E-mail originating from Amber Conner  subject: RE: Smith and plaintiff v. Jenkins | 0.20 | 0.20 | 0.00 |
| 10/12/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: Opening statement attached | 0.20 | 0.20 | 0.00 |
| 10/12/2010 | E-mail originating from Charet, Linda S.  subject: FW: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Exhibit List | 0.20 | 0.20 | 0.00 |
| 10/12/2010 | E-mail originating from cjfein@feinlawoffice.com  subject: Out of Office Reply | 0.20 | 0.20 | 0.00 |
| 10/12/2010 | E-mail originating from counsel  subject: Out of Office: Witnesses | 0.20 | 0.20 | 0.00 |
| 10/12/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Jury Trial - Held | 0.20 | 0.20 | 0.00 |
| 10/12/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion for Miscellaneous Relief | 0.20 | 0.20 | 0.00 |
| 10/12/2010 | E-mail originating from Elizabeth Feeherry  subject: Out of Office: Witnesses | 0.20 | 0.20 | 0.00 |
| 10/12/2010 | E-mail originating from Gregory, Jay S.  subject: RE: Witnesses | 0.20 | 0.20 | 0.00 |
| 10/12/2010 | E-mail originating from Gregory, Jay S.  subject: RE: Witnesses | 0.20 | 0.20 | 0.00 |
| 10/12/2010 | E-mail originating from Jonathan Plaut  subject: Opening statement attached | 0.20 | 0.20 | 0.00 |
| 10/12/2010 | E-mail originating from Joseph King  subject: Out of Office: Witnesses | 0.20 | 0.20 | 0.00 |
| 10/12/2010 | E-mail originating from Joseph King  subject: RE: Witnesses | 0.20 | 0.20 | 0.00 |
| 10/12/2010 | E-mail originating from Kennedy, J. Patrick  subject: RE: Witnesses | 0.20 | 0.20 | 0.00 |
| 10/12/2010 | E-mail originating from Lee Holland  subject: James Adamos | 0.20 | 0.20 | 0.00 |
| 10/12/2010 | E-mail originating from Lee Holland  subject: Re: James Adamos | 0.20 | 0.20 | 0.00 |
| 10/12/2010 | E-mail originating from Lee Holland  subject: Re: James Adamos | 0.20 | 0.20 | 0.00 |
| 10/12/2010 | E-mail originating from Lee Holland  subject: Re: James Adamos | 0.20 | 0.20 | 0.00 |
| 10/12/2010 | E-mail originating from Lee Holland  subject: Re: James Adamos | 0.20 | 0.20 | 0.00 |
| 10/12/2010 | E-mail originating from Mark.Lepore@williamslea.com  subject: 1st page of PDF | 0.20 | 0.20 | 0.00 |
| 10/12/2010 | E-mail originating from Patrick Groulx  subject: Authentication | 0.20 | 0.20 | 0.00 |
| 10/12/2010 | E-mail originating from Patrick Groulx  subject: United States Code: Title 28,1738. State and Territorial statutes and judicial proceedings; full faith and credit | 0.20 | 0.20 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 10/12/2010 | E-mail originating from Patrick M. Groulx  subject: FW: Smith depos searchable | 0.20 | 0.20 | 0.00 |
| 10/12/2010 | E-mail originating from Patrick M. Groulx  subject: Medical records | 0.20 | 0.20 | 0.00 |
| 10/12/2010 | E-mail originating from Patrick M. Groulx  subject: Orders and Motions in Limine | 0.20 | 0.20 | 0.00 |
| 10/12/2010 | E-mail originating from Patrick M. Groulx  subject: Re: Opening statement attached | 0.20 | 0.20 | 0.00 |
| 10/12/2010 | E-mail originating from Patrick M. Groulx  subject: Tax forms | 0.20 | 0.20 | 0.00 |
| 10/13/2010 | E-mail originating from bakerlaw@aol.com  subject: tody | 0.20 | 0.20 | 0.00 |
| 10/13/2010 | E-mail originating from Carter, Kate Moran  subject: RE: Updated witness list | 0.20 | 0.20 | 0.00 |
| 10/13/2010 | E-mail originating from Carter, Kate Moran  subject: RE: Updated witness list | 0.20 | 0.20 | 0.00 |
| 10/13/2010 | E-mail originating from Carter, Kate Moran  subject: RE: Updated witness list | 0.20 | 0.20 | 0.00 |
| 10/13/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Jury Trial - Held | 0.20 | 0.20 | 0.00 |
| 10/13/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice (Other) | 0.20 | 0.20 | 0.00 |
| 10/13/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice (Other) | 0.20 | 0.20 | 0.00 |
| 10/13/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion for Miscellaneous Relief | 0.20 | 0.20 | 0.00 |
| 10/13/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion in Limine | 0.20 | 0.20 | 0.00 |
| 10/13/2010 | E-mail originating from Erin Howard  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 10/13/2010 | E-mail originating from Gregory, Jay S.  subject: RE: Updated witness list | 0.20 | 0.20 | 0.00 |
| 10/13/2010 | E-mail originating from Jonathan D. Plaut  subject: Updated witness list | 0.20 | 0.20 | 0.00 |
| 10/13/2010 | E-mail originating from Joseph King  subject: FW: Updated witness list | 0.20 | 0.20 | 0.00 |
| 10/13/2010 | E-mail originating from Joseph King  subject: RE: Updated witness list | 0.20 | 0.20 | 0.00 |
| 10/13/2010 | E-mail originating from Joseph King  subject: RE: Witnesses | 0.20 | 0.20 | 0.00 |
| 10/13/2010 | E-mail originating from Lee Holland  subject: Re: James Adamos | 0.20 | 0.20 | 0.00 |
| 10/13/2010 | E-mail originating from Lee Holland  subject: Re: James Adamos | 0.20 | 0.20 | 0.00 |
| 10/13/2010 | E-mail originating from Lee Holland  subject: Re: James Adamos | 0.20 | 0.20 | 0.00 |
| 10/13/2010 | E-mail originating from Patrick M. Groulx  subject: Bertucci | 0.20 | 0.20 | 0.00 |
| 10/13/2010 | E-mail originating from Patrick M. Groulx  subject: On my way | 0.20 | 0.20 | 0.00 |
| 10/13/2010 | E-mail originating from Patrick M. Groulx  subject: Still copying | 0.20 | 0.20 | 0.00 |
| 10/14/2010 | E-mail originating from Amber Conner  subject: RE: Smith and plaintiff Tables | 0.20 | 0.20 | 0.00 |
| 10/14/2010 | E-mail originating from Amber Conner  subject: Smith and plaintiff Tables | 0.20 | 0.20 | 0.00 |
| 10/14/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: attached | 0.20 | 0.20 | 0.00 |
| 10/14/2010 | E-mail originating from bakerlaw@aol.com  subject: Smith | 0.20 | 0.20 | 0.00 |
| 10/14/2010 | E-mail originating from Carter, Kate Moran  subject: Exhibit 15: Missing Page | 0.20 | 0.20 | 0.00 |
| 10/14/2010 | E-mail originating from Carter, Kate Moran  subject: RE: Updated witness list | 0.20 | 0.20 | 0.00 |
| 10/14/2010 | E-mail originating from Carter, Kate Moran  subject: RE: Updated witness list | 0.20 | 0.20 | 0.00 |
| 10/14/2010 | E-mail originating from Douglas A. Robertson  subject: Re: Updated witness list | 0.20 | 0.20 | 0.00 |
| 10/14/2010 | E-mail originating from Douglas A. Robertson  subject: Re: Updated witness list | 0.20 | 0.20 | 0.00 |
| 10/14/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Jury Trial - Held | 0.20 | 0.20 | 0.00 |
| 10/14/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Objection | 0.20 | 0.20 | 0.00 |
| 10/14/2010 | E-mail originating from Gregory, Jay S.  subject: RE: Updated witness list | 0.20 | 0.20 | 0.00 |
| 10/14/2010 | E-mail originating from Kennedy, J. Patrick  subject: RE: Updated witness list | 0.20 | 0.20 | 0.00 |
| 10/14/2010 | E-mail originating from Kennedy, J. Patrick  subject: RE: Updated witness list | 0.20 | 0.20 | 0.00 |

| Date | Description | | | |
|---|---|---|---|---|
| 10/14/2010 | E-mail originating from Michael Markoff  subject: Re: Updated witness list | 0.20 | 0.20 | 0.00 |
| 10/14/2010 | E-mail originating from Patrick M. Groulx  subject: Shakespeare quote for closing stmt | 0.20 | 0.20 | 0.00 |
| 10/14/2010 | E-mail originating from Tim Mahoney  subject: Re: Thanks | 0.20 | 0.20 | 0.00 |
| 10/15/2010 | E-mail originating from bakerlaw@aol.com  subject: Fwd: Judge Stearns' remark | 0.20 | 0.20 | 0.00 |
| 10/15/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: Updated witness list | 0.20 | 0.20 | 0.00 |
| 10/15/2010 | E-mail originating from Carter, Kate Moran  subject: Witness List | 0.20 | 0.20 | 0.00 |
| 10/15/2010 | E-mail originating from counsel  subject: RE: Witness List | 0.20 | 0.20 | 0.00 |
| 10/15/2010 | E-mail originating from Douglas A. Robertson  subject: Smith | 0.20 | 0.20 | 0.00 |
| 10/15/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Jury Trial - Held | 0.20 | 0.20 | 0.00 |
| 10/15/2010 | E-mail originating from Gregory, Jay S.  subject: RE: Updated witness list | 0.20 | 0.20 | 0.00 |
| 10/15/2010 | E-mail originating from Lee Holland  subject: Adamos | 0.20 | 0.20 | 0.00 |
| 10/15/2010 | E-mail originating from Lee Holland  subject: Re: Adamos | 0.20 | 0.20 | 0.00 |
| 10/15/2010 | E-mail originating from Michael Markoff  subject: Re: Updated witness list | 0.20 | 0.20 | 0.00 |
| 10/16/2010 | E-mail originating from counsel  subject: RE: Updated witness list | 0.20 | 0.20 | 0.00 |
| 10/16/2010 | E-mail originating from counsel  subject: Re: Updated witness list | 0.20 | 0.20 | 0.00 |
| 10/16/2010 | E-mail originating from Elizabeth Feeherry  subject: RE: Updated witness list | 0.20 | 0.20 | 0.00 |
| 10/16/2010 | E-mail originating from Joseph King  subject: RE: Updated witness list | 0.20 | 0.20 | 0.00 |
| 10/16/2010 | E-mail originating from Joseph King  subject: RE: Updated witness list | 0.20 | 0.20 | 0.00 |
| 10/16/2010 | E-mail originating from Patrick Groulx  subject: Civil Conspiracy Caselaw | 0.20 | 0.20 | 0.00 |
| 10/17/2010 | E-mail originating from bakerlaw@aol.com  subject: IMPORTANT | 0.20 | 0.20 | 0.00 |
| 10/17/2010 | E-mail originating from bakerlaw@aol.com  subject: LOUIS AVILA PUT ON HER APPLICATION SHE IS WHITE!!! | 0.20 | 0.20 | 0.00 |
| 10/17/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Affidavit in Support of Motion | 0.20 | 0.20 | 0.00 |
| 10/17/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Memorandum in Support of Motion | 0.20 | 0.20 | 0.00 |
| 10/17/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion to Strike | 0.20 | 0.20 | 0.00 |
| 10/17/2010 | E-mail originating from Jonathan Plaut  subject: Re: IMPORTANT | 0.20 | 0.20 | 0.00 |
| 10/17/2010 | E-mail originating from Patrick M. Groulx  subject: Fremont | 0.20 | 0.20 | 0.00 |
| 10/17/2010 | E-mail originating from Patrick M. Groulx  subject: Tomorrow morning | 0.20 | 0.20 | 0.00 |
| 10/18/2010 | E-mail corresp. re- Smith; re: depo summaries | 0.20 | 0.20 | 0.00 |
| 10/18/2010 | E-mail originating from bakerlaw@aol.com  subject: MOTION TO ADMIT | 0.20 | 0.20 | 0.00 |
| 10/18/2010 | E-mail originating from counsel  subject: Re: Updated witness list | 0.20 | 0.20 | 0.00 |
| 10/18/2010 | E-mail originating from counsel  subject: RE: Updated witness list | 0.20 | 0.20 | 0.00 |
| 10/18/2010 | E-mail originating from Douglas A. Robertson  subject: Re: Updated witness list | 0.20 | 0.20 | 0.00 |
| 10/18/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Jury Trial - Held | 0.20 | 0.20 | 0.00 |
| 10/18/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion for Miscellaneous Relief | 0.20 | 0.20 | 0.00 |
| 10/18/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion to Strike | 0.20 | 0.20 | 0.00 |
| 10/18/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Proposed Document(s) submitted | 0.20 | 0.20 | 0.00 |
| 10/18/2010 | E-mail originating from Patrick M. Groulx  subject: Closing argument powerpoint | 0.20 | 0.20 | 0.00 |
| 10/18/2010 | E-mail originating from Patrick M. Groulx  subject: Motions and Jenkins depo | 0.20 | 0.20 | 0.00 |
| 10/18/2010 | E-mail originating from Patrick M. Groulx  subject: This morning | 0.20 | 0.20 | 0.00 |
| 10/19/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: Coercive Conspiracy Special Verdict Questions | 0.20 | 0.20 | 0.00 |
| 10/19/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: Coercive Conspiracy Special Verdict Questions | 0.20 | 0.20 | 0.00 |
| 10/19/2010 | E-mail originating from bakerlaw@aol.com  subject: tomorrow | 0.20 | 0.20 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 10/19/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Exhibit List | 0.20 | 0.20 | 0.00 |
| 10/19/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Jury Trial - Held | 0.20 | 0.20 | 0.00 |
| 10/19/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion for Leave to File | 0.20 | 0.20 | 0.00 |
| 10/19/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order | 0.20 | 0.20 | 0.00 |
| 10/19/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion for Leave to File | 0.20 | 0.20 | 0.00 |
| 10/19/2010 | E-mail originating from Joseph King  subject: Smith | 0.20 | 0.20 | 0.00 |
| 10/19/2010 | E-mail originating from Patrick M. Groulx  subject: Coercive Conspiracy Special Verdict Questions | 0.20 | 0.20 | 0.00 |
| 10/19/2010 | E-mail originating from Patrick M. Groulx  subject: Emailing: 101019 jenkins depo redacted final_Part1.pdf | 0.20 | 0.20 | 0.00 |
| 10/19/2010 | E-mail originating from Patrick M. Groulx  subject: Emailing: 101019 jenkins depo redacted final_Part2.pdf | 0.20 | 0.20 | 0.00 |
| 10/19/2010 | E-mail originating from Patrick M. Groulx  subject: RE: case | 0.20 | 0.20 | 0.00 |
| 10/19/2010 | E-mail originating from Patrick M. Groulx  subject: RE: case | 0.20 | 0.20 | 0.00 |
| 10/19/2010 | E-mail originating from Patrick M. Groulx  subject: RE: case | 0.20 | 0.20 | 0.00 |
| 10/19/2010 | E-mail originating from Patrick M. Groulx  subject: RE: case | 0.20 | 0.20 | 0.00 |
| 10/19/2010 | E-mail originating from Patrick M. Groulx  subject: RE: case | 0.20 | 0.20 | 0.00 |
| 10/20/2010 | E-mail corresp. re- Smith; re: attached | 0.20 | 0.20 | 0.00 |
| 10/20/2010 | E-mail corresp. re- Smith; re: RE: TODAY | 0.20 | 0.20 | 0.00 |
| 10/20/2010 | E-mail originating from bakerlaw@aol.com  subject: TODAY | 0.20 | 0.20 | 0.00 |
| 10/20/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Jury Trial - Held | 0.20 | 0.20 | 0.00 |
| 10/20/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Memorandum in Support of Motion | 0.20 | 0.20 | 0.00 |
| 10/20/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion for Judgment as a Matter of Law | 0.20 | 0.20 | 0.00 |
| 10/20/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion for Judgment as a Matter of Law | 0.20 | 0.20 | 0.00 |
| 10/20/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice (Other) | 0.20 | 0.20 | 0.00 |
| 10/20/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Proposed Jury Instructions | 0.20 | 0.20 | 0.00 |
| 10/20/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Proposed Jury Instructions | 0.20 | 0.20 | 0.00 |
| 10/20/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Remark | 0.20 | 0.20 | 0.00 |
| 10/20/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Response | 0.20 | 0.20 | 0.00 |
| 10/20/2010 | E-mail originating from james gibbons  subject: Transcdript, Directed verdict ruling, Smith v. Jenkins | 0.20 | 0.20 | 0.00 |
| 10/21/2010 | E-mail originating from bakerlaw@aol.com  subject: Smith | 0.20 | 0.20 | 0.00 |
| 10/21/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Jury Trial - Held | 0.20 | 0.20 | 0.00 |
| 10/22/2010 | E-mail corresp. re- Smith; re: case | 0.20 | 0.20 | 0.00 |
| 10/22/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Jury Trial - Held | 0.20 | 0.20 | 0.00 |
| 10/22/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Jury Verdict | 0.20 | 0.20 | 0.00 |
| 10/22/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion for Protective Order | 0.20 | 0.20 | 0.00 |
| 10/22/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Protective Order | 0.20 | 0.20 | 0.00 |
| 10/22/2010 | E-mail originating from Patrick M. Groulx  subject: Today | 0.20 | 0.20 | 0.00 |
| 10/25/2010 | E-mail originating from Andrew J. Kadets  subject: RE: case | 0.20 | 0.20 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 10/25/2010 | E-mail originating from Andrew J. Kadets  subject: RE: case | 0.20 | 0.20 | 0.00 |
| 10/25/2010 | E-mail originating from bakerlaw@aol.com  subject: 93a WILLFULL AND KNOWING OPINION | 0.20 | 0.20 | 0.00 |
| 10/25/2010 | E-mail originating from bakerlaw@aol.com  subject: form of judgment | 0.20 | 0.20 | 0.00 |
| 10/25/2010 | E-mail originating from bakerlaw@aol.com  subject: Smith | 0.20 | 0.20 | 0.00 |
| 10/26/2010 | E-mail originating from bakerlaw@aol.com  subject: Smith v Jenkins | 0.20 | 0.20 | 0.00 |
| 10/26/2010 | E-mail originating from Stuart.Samuelson@williamslea.com  subject: Williams Lea invoice  1-10106181 | 0.20 | 0.20 | 0.00 |
| 10/27/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: judgment | 0.20 | 0.20 | 0.00 |
| 10/27/2010 | E-mail originating from Emmanuel Janos  subject: Fwd: | 0.20 | 0.20 | 0.00 |
| 10/29/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: Attached-- note the changes to the judgment and my affidavit | 0.20 | 0.20 | 0.00 |
| 10/29/2010 | E-mail originating from bakerlaw@aol.com  subject: the corrected version of the motion for costs | 0.20 | 0.20 | 0.00 |
| 10/29/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion for Judgment as a Matter of Law | 0.20 | 0.20 | 0.00 |
| 10/29/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion for Miscellaneous Relief | 0.20 | 0.20 | 0.00 |
| 10/29/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Proposed Document(s) submitted | 0.20 | 0.20 | 0.00 |
| 10/29/2010 | E-mail originating from Patrick Groulx  subject: Attorney's fees in First Circuit | 0.20 | 0.20 | 0.00 |
| 10/30/2010 | E-mail originating from Jeff Baker  subject: Fw: Smith v. Jenkins invoice | 0.20 | 0.20 | 0.00 |
| 11/1/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: judgment | 0.20 | 0.20 | 0.00 |
| 11/1/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Judgment | 0.20 | 0.20 | 0.00 |
| 11/1/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Terminated Case | 0.20 | 0.20 | 0.00 |
| 11/3/2010 | E-mail corresp. re- Smith; re: case | 0.20 | 0.20 | 0.00 |
| 11/3/2010 | E-mail corresp. re- Smith; re: Fein | 0.20 | 0.20 | 0.00 |
| 11/3/2010 | E-mail originating from bakerlaw@aol.com  subject: INFORM ALL COUNSEL THAT THE DEFENDANT EB REAL ESTATE IDENTIFIED HER IN HTE SEPTEMBER 2010 DISCLOSURE | 0.20 | 0.20 | 0.00 |
| 11/3/2010 | E-mail originating from cjfein@feinlawoffice.com  subject: Re: Case | 0.20 | 0.20 | 0.00 |
| 11/3/2010 | E-mail originating from cjfein@feinlawoffice.com  subject: Re: Case | 0.20 | 0.20 | 0.00 |
| 11/3/2010 | E-mail originating from Douglas A. Robertson  subject: Re: Case | 0.20 | 0.20 | 0.00 |
| 11/3/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Electronic Endorsement (non-order) | 0.20 | 0.20 | 0.00 |
| 11/3/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Electronic Endorsement (non-order) | 0.20 | 0.20 | 0.00 |
| 11/3/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Letter/request (non-motion) | 0.20 | 0.20 | 0.00 |
| 11/3/2010 | E-mail originating from Elizabeth Feehery  subject: FW: Case | 0.20 | 0.20 | 0.00 |
| 11/3/2010 | E-mail originating from Geoff Domenico  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 11/3/2010 | E-mail originating from Joseph King  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 11/3/2010 | E-mail originating from Kennedy, J. Patrick  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 11/3/2010 | E-mail originating from McCraw, Thomas K. Jr.  subject: RE: Case | 0.20 | 0.20 | 0.00 |
| 11/3/2010 | E-mail originating from Michael Markoff  subject: Re: Case | 0.20 | 0.20 | 0.00 |
| 11/4/2010 | E-mail originating from Jonathan Plaut  subject: attached | 0.20 | 0.20 | 0.00 |
| 11/4/2010 | E-mail originating from Jonathan Plaut  subject: Re: : Re: RE: case | 0.20 | 0.20 | 0.00 |
| 11/7/2010 | E-mail originating from Jeff Baker  subject: Re: 93A | 0.20 | 0.20 | 0.00 |
| 11/7/2010 | E-mail originating from Patrick Groulx  subject: Re: 93A | 0.20 | 0.20 | 0.00 |
| 11/8/2010 | E-mail corresp. re- Smith; re: sj motions | 0.20 | 0.20 | 0.00 |
| 11/8/2010 | E-mail corresp. re- Smith; re: Smith | 0.20 | 0.20 | 0.00 |
| 11/9/2010 | E-mail corresp. re- Smith; re: case | 0.20 | 0.20 | 0.00 |
| 11/10/2010 | E-mail corresp. re- Smith; re: smith | 0.20 | 0.20 | 0.00 |
| 11/10/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: Attached | 0.20 | 0.20 | 0.00 |
| 11/10/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: Smith | 0.20 | 0.20 | 0.00 |
| 11/10/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: Smith | 0.20 | 0.20 | 0.00 |
| 11/10/2010 | E-mail originating from Emmanuel Janos  subject: Re: work | 0.20 | 0.20 | 0.00 |
| 11/10/2010 | E-mail originating from Emmanuel Janos  subject: Re: work | 0.20 | 0.20 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 11/11/2010 | E-mail corresp. re- Smith; re: case | 0.20 | 0.20 | 0.00 |
| 11/11/2010 | E-mail corresp. re- Smith; re: Please make a final review | 0.20 | 0.20 | 0.00 |
| 11/11/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Statement of counsel | 0.20 | 0.20 | 0.00 |
| 11/12/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice requesting courtesy copy | 0.20 | 0.20 | 0.00 |
| 11/16/2010 | E-mail corresp. re- Smith; re: cases | 0.20 | 0.20 | 0.00 |
| 11/16/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Response | 0.20 | 0.20 | 0.00 |
| 11/18/2010 | E-mail corresp. re- Smith; re: case | 0.20 | 0.20 | 0.00 |
| 11/18/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion for Judgment as a Matter of Law | 0.20 | 0.20 | 0.00 |
| 11/19/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Memorandum in Support of Motion | 0.20 | 0.20 | 0.00 |
| 11/19/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion for Judgment as a Matter of Law | 0.20 | 0.20 | 0.00 |
| 11/19/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion for Judgment as a Matter of Law | 0.20 | 0.20 | 0.00 |
| 11/22/2010 | E-mail corresp. re- Smith; re: FW: arbitration | 0.20 | 0.20 | 0.00 |
| 11/22/2010 | E-mail corresp. re- Smith; re: RE: summary judgment | 0.20 | 0.20 | 0.00 |
| 11/22/2010 | E-mail originating from bakerlaw@aol.com  subject: Fwd: Smith v. Jenkins invoice | 0.20 | 0.20 | 0.00 |
| 11/24/2010 | E-mail corresp. re- Smith; re: motions | 0.20 | 0.20 | 0.00 |
| 11/25/2010 | E-mail originating from Patrick M. Groulx  subject: Exhibit list | 0.20 | 0.20 | 0.00 |
| 11/25/2010 | E-mail originating from Patrick M. Groulx  subject: RE: Exhibit list | 0.20 | 0.20 | 0.00 |
| 11/26/2010 | E-mail originating from Patrick Groulx  subject: Jury instructions | 0.20 | 0.20 | 0.00 |
| 11/26/2010 | E-mail originating from Patrick Groulx  subject: opposition update | 0.20 | 0.20 | 0.00 |
| 11/26/2010 | E-mail originating from Patrick M. Groulx  subject: Draft opposition | 0.20 | 0.20 | 0.00 |
| 11/26/2010 | E-mail originating from Patrick M. Groulx  subject: nemco fiduciary | 0.20 | 0.20 | 0.00 |
| 11/26/2010 | E-mail originating from Patrick M. Groulx  subject: Taylor | 0.20 | 0.20 | 0.00 |
| 11/29/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion for Judgment as a Matter of Law | 0.20 | 0.20 | 0.00 |
| 11/29/2010 | E-mail originating from Patrick Groulx  subject: Re: attached | 0.20 | 0.20 | 0.00 |
| 11/30/2010 | E-mail corresp. re- Smith; re: attached | 0.20 | 0.20 | 0.00 |
| 11/30/2010 | E-mail corresp. re- Smith; re: case | 0.20 | 0.20 | 0.00 |
| 11/30/2010 | E-mail corresp. re- Smith; re: Case | 0.20 | 0.20 | 0.00 |
| 11/30/2010 | E-mail corresp. re- Smith; re: plase review | 0.20 | 0.20 | 0.00 |
| 11/30/2010 | E-mail corresp. re- Smith; re: RE: case | 0.20 | 0.20 | 0.00 |
| 11/30/2010 | E-mail corresp. re- Smith; re: smith | 0.20 | 0.20 | 0.00 |
| 11/30/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: smith | 0.20 | 0.20 | 0.00 |
| 11/30/2010 | E-mail originating from Patrick Groulx  subject: Opposition to jnov | 0.20 | 0.20 | 0.00 |
| 12/1/2010 | E-mail originating from Patrick Groulx  subject: Court tomorrow-- 9:30AM | 0.20 | 0.20 | 0.00 |
| 12/1/2010 | E-mail originating from Patrick M. Groulx  subject: boxes | 0.20 | 0.20 | 0.00 |
| 12/2/2010 | E-mail corresp. re- Smith; re: attached | 0.20 | 0.20 | 0.00 |
| 12/2/2010 | E-mail corresp. re- Smith; re: RE: excellent JNOV law | 0.20 | 0.20 | 0.00 |
| 12/2/2010 | E-mail originating from bakerlaw@aol.com  subject: excellent JNOV law | 0.20 | 0.20 | 0.00 |
| 12/2/2010 | E-mail originating from Patrick M. Groulx  subject: Exhibit List | 0.20 | 0.20 | 0.00 |
| 12/2/2010 | E-mail originating from Patrick M. Groulx  subject: Re: boxes | 0.20 | 0.20 | 0.00 |
| 12/2/2010 | E-mail originating from Patrick M. Groulx  subject: Re: Exhibit List | 0.20 | 0.20 | 0.00 |
| 12/3/2010 | E-mail corresp. re- Smith; re: FW: Activity in Case 1:07-cv-12067- RGS Smith et al v. Jenkins et al Notice of Hearing | 0.20 | 0.20 | 0.00 |
| 12/3/2010 | E-mail corresp. re- Smith; re: RE: smith | 0.20 | 0.20 | 0.00 |
| 12/3/2010 | E-mail corresp. re- Smith; re: smith | 0.20 | 0.20 | 0.00 |
| 12/3/2010 | E-mail originating from bakerlaw@aol.com  subject: Fwd: revised jnov | 0.20 | 0.20 | 0.00 |
| 12/3/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: smith | 0.20 | 0.20 | 0.00 |
| 12/3/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Notice of Hearing | 0.20 | 0.20 | 0.00 |
| 12/3/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Remark | 0.20 | 0.20 | 0.00 |
| 12/4/2010 | E-mail originating from Patrick Groulx  subject: Motion | 0.20 | 0.20 | 0.00 |
| 12/6/2010 | E-mail corresp. re- Smith; re: JNOV | 0.20 | 0.20 | 0.00 |
| 12/6/2010 | E-mail corresp. re- Smith; re: RE: JNOV | 0.20 | 0.20 | 0.00 |
| 12/6/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: JNOV | 0.20 | 0.20 | 0.00 |
| 12/6/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: JNOV | 0.20 | 0.20 | 0.00 |

| Date | Description | | | |
|------|-------------|---|---|---|
| 12/6/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Opposition to Motion | 0.20 | 0.20 | 0.00 |
| 12/6/2010 | E-mail originating from Patrick M. Groulx  subject: RE: Thanks | 0.20 | 0.20 | 0.00 |
| 12/8/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Letter/request (non-motion) | 0.20 | 0.20 | 0.00 |
| 12/8/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Motion for Miscellaneous Relief | 0.20 | 0.20 | 0.00 |
| 12/8/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Order on Motion for Miscellaneous Relief | 0.20 | 0.20 | 0.00 |
| 12/8/2010 | E-mail originating from ECFnotice@mad.uscourts.gov  subject: Activity in Case 1:07-cv-12067-RGS Smith et al v. Jenkins et al Response | 0.20 | 0.20 | 0.00 |
| 12/12/2010 | E-mail originating from Patrick M. Groulx  subject: Smith Medical records bills | 0.20 | 0.20 | 0.00 |
| 12/13/2010 | E-mail corresp. re- Smith; re: Case | 0.20 | 0.20 | 0.00 |
| 12/13/2010 | E-mail corresp. re- Smith; re: Case | 0.20 | 0.20 | 0.00 |
| 12/13/2010 | E-mail corresp. re- Smith; re: Case | 0.20 | 0.20 | 0.00 |
| 12/13/2010 | E-mail corresp. re- Smith; re: RE: | 0.20 | 0.20 | 0.00 |
| 12/14/2010 | E-mail corresp. re- Smith; re: Case | 0.20 | 0.20 | 0.00 |
| 12/14/2010 | E-mail corresp. re- Smith; re: Case | 0.20 | 0.20 | 0.00 |
| 12/21/2010 | E-mail corresp. re- Smith; re: Depo trans and summary of bertucci attached | 0.20 | 0.20 | 0.00 |
| 12/21/2010 | E-mail originating from Marjorie Banner  subject: Smith v. Jenkins, et al. | 0.20 | 0.20 | 0.00 |
| 12/24/2010 | E-mail originating from bakerlaw@aol.com  subject: Re: letter | 0.20 | 0.20 | 0.00 |
| 12/26/2010 | E-mail originating from Patrick M. Groulx  subject: RE: breach o fiduciary duty | 0.20 | 0.20 | 0.00 |
| 12/27/2010 | E-mail originating from Patrick M. Groulx  subject: Depina and Montrond RINTs | 0.20 | 0.20 | 0.00 |
| 12/27/2010 | E-mail originating from Patrick M. Groulx  subject: macharia/mbaya | 0.20 | 0.20 | 0.00 |
| 12/31/2010 | E-mail originating from Aleksandra V Nikitenko  subject: RE: case | 0.20 | 0.20 | 0.00 |
| 12/31/2010 | E-mail originating from Aleksandra V Nikitenko  subject: RE: case | 0.20 | 0.20 | 0.00 |
| 1/13/2011 | E-mail originating from james gibbons  subject: Smith trial testimony | 0.20 | 0.20 | 0.00 |
| 1/15/2011 | E-mail originating from james gibbons  subject: Smith v. Jenkins transcript | 0.20 | 0.20 | 0.00 |
| 2/25/2010 | Reading cases, organizing outline of claims for summary judgment oppositions. | 0.00 | 0.00 | 1.90 |
| 2/25/2010 | Reading motions and supporting memoranda of the defendants in preparation for drafting summary judgment oppositions. | 0.00 | 0.00 | 3.20 |
| 2/25/2010 | Reading motions and supporting memoranda of the defendants in preparation for drafting summary judgment oppositions. | 0.00 | 0.00 | 0.30 |
| 2/26/2010 | Meeting with JDP and JSB, discussing caselaw and memoranda regarding plaintiffs' summary judgment motions. Organizing exhibits for scanning by Williams Lea. | 0.00 | 0.00 | 3.70 |
| 2/26/2010 | Reading motions and supporting memoranda of the defendants in preparation for drafting summary judgment oppositions. | 0.00 | 0.00 | 1.20 |
| 2/27/2010 | Organizing outlines of plaintiffs' arguments in their summary judgment oppositions to assist in drafting summary judgment. | 0.00 | 0.00 | 5.50 |
| 2/28/2010 | Drafting opposition memorandum to summary judgment memoranda of the plaintiffs. | 0.00 | 0.00 | 4.00 |
| 3/1/2010 | Continuing drafting opposition memorandum to summary judgment memoranda of the plaintiffs. | 0.00 | 0.00 | 1.80 |
| 3/2/2010 | Continuing drafting opposition memorandum to summary judgment memoranda of the plaintiffs. | 0.00 | 0.00 | 2.10 |
| 3/2/2010 | Continuing drafting opposition memorandum to summary judgment memoranda of the plaintiffs. | 0.00 | 0.00 | 1.70 |
| 3/3/2010 | Continuing drafting opposition memorandum to summary judgment memoranda of the plaintiffs. | 0.00 | 0.00 | 8.00 |
| 3/3/2010 | Continuing drafting opposition memorandum to summary judgment memoranda of the plaintiffs. | 0.00 | 0.00 | 4.00 |
| 3/3/2010 | Continuing drafting opposition memorandum to summary judgment memoranda of the plaintiffs. | 0.00 | 0.00 | 2.00 |
| 3/4/2010 | Continuing drafting opposition memorandum to summary judgment memoranda of the plaintiffs. | 0.00 | 0.00 | 3.00 |
| 3/4/2010 | Continuing drafting opposition memorandum to summary judgment memoranda of the plaintiffs. | 0.00 | 0.00 | 1.50 |
| 3/5/2010 | Continuing drafting opposition memorandum to summary judgment memoranda of the plaintiffs. | 0.00 | 0.00 | 3.30 |
| 3/5/2010 | Continuing drafting opposition memorandum to summary judgment memoranda of the plaintiffs. | 0.00 | 0.00 | 0.60 |

| | | | | |
|---|---|---|---|---|
| 3/6/2010 | Continuing drafting opposition memorandum to summary judgment memoranda of the plaintiffs. | 0.00 | 0.00 | 4.00 |
| 3/6/2010 | Continuing drafting opposition memorandum to summary judgment memoranda of the plaintiffs. | 0.00 | 0.00 | 2.70 |
| 3/6/2010 | Continuing drafting opposition memorandum to summary judgment memoranda of the plaintiffs. | 0.00 | 0.00 | 1.40 |
| 3/7/2010 | Continuing drafting opposition memorandum to summary judgment memoranda of the plaintiffs. | 0.00 | 0.00 | 3.20 |
| 3/7/2010 | Continuing drafting opposition memorandum to summary judgment memoranda of the plaintiffs. | 0.00 | 0.00 | 3.60 |
| 3/8/2010 | Drafting opposition; reading NIED and Objective Symptomology cases; reading credit as damage cases | 0.00 | 0.00 | 2.00 |
| 3/8/2010 | Continuing drafting opposition memorandum to summary judgment memoranda of the plaintiffs. | 0.00 | 0.00 | 2.20 |
| 3/9/2010 | Continuing drafting opposition memorandum to summary judgment memoranda of the plaintiffs. | 0.00 | 0.00 | 3.40 |
| 3/10/2010 | Continuing drafting opposition memorandum to summary judgment memoranda of the plaintiffs. | 0.00 | 0.00 | 4.90 |
| 3/10/2010 | Continuing drafting opposition memorandum to summary judgment memoranda of the plaintiffs. | 0.00 | 0.00 | 4.20 |
| 3/11/2010 | Continuing drafting opposition memorandum to summary judgment memoranda of the plaintiffs. | 0.00 | 0.00 | 5.70 |
| 3/11/2010 | Continuing drafting opposition memorandum to summary judgment memoranda of the plaintiffs. | 0.00 | 0.00 | 3.00 |
| 3/11/2010 | Continuing drafting opposition memorandum to summary judgment memoranda of the plaintiffs. | 0.00 | 0.00 | 3.50 |
| 3/12/2010 | Finalizing and submitting memorandum in opposition to the plaintiffs' motions for summary judgment. | 0.00 | 0.00 | 7.70 |
| 3/14/2010 | Drafting and filing responses to Statement of Genuine Issues of Material Fact and drafting additional facts. | 0.00 | 0.00 | 5.00 |
| 3/16/2010 | Redacting all of the exhibits and submitting them to PACER. | 0.00 | 0.00 | 2.10 |
| 3/19/2010 | Filing motion to seal and looking at replies to the motions for summary judgment and motion to strike. | 0.00 | 0.00 | 1.40 |
| 3/28/2010 | Downloading and researching the reply memoranda of the plaintiffs in response to our memorandum for summary judgment. | 0.00 | 0.00 | 0.20 |
| 4/7/2010 | researching NIED | 0.00 | 0.00 | 1.80 |
| 8/7/2010 | Meeting with JDP and JSB, discussing issues for upcoming trial. Identifying exhibits for trial. | 0.00 | 0.00 | 2.50 |
| 8/11/2010 | Meeting with JDP and JSB; discussing witness list; strategy; taking memo of stuff to research. | 0.00 | 0.00 | 3.00 |
| 8/12/2010 | Researching the questions re the use of Transcripts and the testimony of those of diminished mental capacity | 0.00 | 0.00 | 0.50 |
| 8/12/2010 | Working on the database to organize the evidence needed for trial; meeting with JDP regarding compilation of evidence. | 0.00 | 0.00 | 2.00 |
| 8/13/2010 | Working on the database to organize the evidence needed for trial. | 0.00 | 0.00 | 3.50 |
| 8/13/2010 | Transporting exhibits from JDP's office to JSB's office. | 0.00 | 0.00 | 2.00 |
| 8/21/2010 | Going to court to get the certified conviction of Jenkins; checking on defendants' attachment of Porche; meeting with JDP and JSB re trial prep. | 0.00 | 0.00 | 9.00 |
| 8/21/2010 | Organizing files for trial, including putting together exhibits and drafting subpoenas for third party witnesses. Meeting with JDP and JSB to discuss trial issues. | 0.00 | 0.00 | 0.90 |
| 8/22/2010 | Reading and drafting motion in limine re exclusion of banking comm'r's reports. | 0.00 | 0.00 | 1.60 |
| 8/23/2010 | Organizing files for trial, including putting together exhibits and drafting subpoenas for third party witnesses. Meeting with JDP and JSB to discuss trial issues. | 0.00 | 0.00 | 2.30 |
| 8/24/2010 | Organizing files for trial, including putting together exhibits and drafting subpoenas for third party witnesses. Meeting with JDP and JSB to discuss trial issues. | 0.00 | 0.00 | 6.00 |
| 9/2/2010 | Organizing files for trial, including putting together exhibits and drafting subpoenas for third party witnesses. Meeting with JDP and JSB to discuss trial issues. | 0.00 | 0.00 | 1.00 |
| 9/3/2010 | Organizing files for trial, including putting together exhibits and drafting subpoenas for third party witnesses. Meeting with JDP and JSB to discuss trial issues. | 0.00 | 0.00 | 3.80 |
| 9/4/2010 | Called Sandy Carol at MA MLS to gather documents for admission at trial. | 0.00 | 0.00 | 0.30 |
| 9/5/2010 | Drafting jury instructions for trial on all claims. | 0.00 | 0.00 | 3.50 |
| 9/6/2010 | Drafting 93A jury instruction for trial. | 0.00 | 0.00 | 1.10 |
| 9/7/2010 | Getting signature from Smith for tax forms, meeting with JDP, preparing subpoenas for the trial. | 0.00 | 0.00 | 1.00 |
| 9/7/2010 | Faxing 4506 to the IRS and completing other forms. | 0.00 | 0.00 | 0.20 |
| 9/7/2010 | Phoning Robert Smith re signing tax forms and procuring medical records. | 0.00 | 0.00 | 0.20 |
| 9/8/2010 | Finishing certifications for subpoenas. | 0.00 | 0.00 | 0.50 |

| Date | Description | | | |
|------|-------------|---|---|---|
| 9/8/2010 | Researching deeds online to determine what we need to get certified copies of. | 0.00 | 0.00 | 1.43 |
| 9/10/2010 | Meeting with JDP and JSB; trial preparation. | 0.00 | 0.00 | 6.00 |
| 9/13/2010 | Drafting motion for habeas corpus and subpoenas for sendout to the witnesses. | 0.00 | 0.00 | 1.50 |
| 9/13/2010 | Drafting motions and subpoenas. | 0.00 | 0.00 | 4.00 |
| 9/13/2010 | Mailing for medical records from NE Baptist; faxing request to the Boston Medical Center | 0.00 | 0.00 | 0.80 |
| 9/14/2010 | Drafting subpoenas for sendout to witnesses and for documents. | 0.00 | 0.00 | 2.00 |
| 9/15/2010 | Drafting subpoenas for sendout to witnesses and for documents. | 0.00 | 0.00 | 6.00 |
| 9/15/2010 | Drafting subpoenas for sendout to witnesses and for documents. | 0.00 | 0.00 | 1.80 |
| 9/16/2010 | Phoning hospitals to procure copies of Smith's medical records. | 0.00 | 0.00 | 0.50 |
| 9/16/2010 | Meeting with JSB and JDP re Smith; subpoena prep. | 0.00 | 0.00 | 7.00 |
| 9/17/2010 | Meeting with Terri Seelye re trial technology. | 0.00 | 0.00 | 2.00 |
| 9/17/2010 | Meeting with JDP/JSB; drafting subpoenas for witnesses; summarizing medical records for Stan Smith for his review; performing legal research. | 0.00 | 0.00 | 4.50 |
| 9/18/2010 | Reading and summarizing Smith medicals. | 0.00 | 0.00 | 3.60 |
| 9/19/2010 | Set up Windows computer for Monday morning. Put Smith files on it; set it up for use with Remote Desktop and logmein.com | 0.00 | 0.00 | 3.00 |
| 9/20/2010 | Compiling pretrial orders for JSB and JDP for use at pretrial conference. | 0.00 | 0.00 | 1.40 |
| 9/20/2010 | Meeting with JDP and JSB at the US District Court; Meeting with JDP and JSB about status of subpoenas. Attempting to deliver subpoena to Elvin Hernandez. | 0.00 | 0.00 | 10.00 |
| 9/21/2010 | Meeting with JSB, driving documents to JDP's office. | 0.00 | 0.00 | 2.50 |
| 9/24/2010 | Picking up documents at the VA hospital and delivering them to JDP. | 0.00 | 0.00 | 1.60 |
| 9/24/2010 | Corresp. re- deed requests, corresp. w/ Banking commissioner | 0.00 | 0.00 | 2.00 |
| 9/24/2010 | Draft subpoenas | 0.00 | 0.00 | 1.50 |
| 9/25/2010 | Meeting with JDP and JSB | 0.00 | 0.00 | 2.25 |
| 9/27/2010 | Meeting with JDP and JSB; sorting documents and filing documents. Putting together exhibits and loan packages. | 0.00 | 0.00 | 1.50 |
| 10/5/2010 | Drafting subpoenas, documentation. | 0.00 | 0.00 | 1.00 |
| 10/6/2010 | Delivering documents to the AG and speaking to deputy director in order to procure copies of complaints filed by Smith. | 0.00 | 0.00 | 2.50 |
| 10/6/2010 | Drafting subpoenas and located Jenkins and Archambault. | 0.00 | 0.00 | 5.20 |
| 10/7/2010 | Compiling exhibits and subpoenas for use in the trial. | 0.00 | 0.00 | 7.20 |
| 10/8/2010 | Corresponding with Suffolk County registry regarding the certified copies of the deeds for the case. | 0.00 | 0.00 | 7.00 |
| 10/8/2010 | Corresponding with Norfolk County registry regarding the certified copies of the deeds for the case. | 0.00 | 0.00 | 2.00 |
| 10/8/2010 | Corresponding with Plymouth County registry regarding the certified copies of the deeds for the case. | 0.00 | 0.00 | 2.80 |
| 10/8/2010 | Meeting with JDP and JSB regarding trial strategy; compiling exhibits and subpoenas for use in the trial; organizing files for easy access during trial. | 0.00 | 0.00 | 2.90 |
| 10/9/2010 | Meeting with plaintiff and Robert Smith and other witnesses re trial and strategizing for trial. Picking up documents from the Attorney General's office. | 0.00 | 0.00 | 0.50 |
| 10/10/2010 | Highlighting deposition transcripts with excerpts to be used during the trial. | 0.00 | 0.00 | 0.50 |
| 10/10/2010 | Meeting with JDP and JSB re trial prep; preparing exhibits. | 0.00 | 0.00 | 0.75 |
| 10/11/2010 | Trial preparation with JDP and JSB; compiling exhibits for use in trial. Putting together supplies for trial. Discussing issues of evidence law. | 0.00 | 0.00 | 8.00 |
| 10/12/2010 | Attending trial, observing and recording testimony for later review and providing legal and logistical support; following trial, meeting with JDP and JSB researching outstanding evidence questions for trial. | 0.00 | 0.00 | 6.50 |
| 10/13/2010 | Attending trial, observing and recording testimony for later review and providing legal and logistical support; following trial, meeting with JDP and JSB preparing for next day's witness interrogations. | 0.00 | 0.00 | 1.20 |
| 10/14/2010 | Attending trial, observing and recording testimony for later review and providing legal and logistical support; following trial, meeting with JDP and JSB to prepare for testimony with Stan Smith, followed by meeting with Smith discussing his testimony. | 0.00 | 0.00 | 5.20 |
| 10/15/2010 | Attending trial, observing and recording testimony for later review and providing legal and logistical support; following trial, meeting with JDP and JSB preparing for next day's witness interrogations. | 0.00 | 0.00 | 10.00 |
| 10/15/2010 | Attending trial, observing and recording testimony for later review and providing legal and logistical support. | 0.00 | 0.00 | 13.00 |
| 10/16/2010 | Meeting at JDP's office to discuss trial strategy and plan for the coming week. | 0.00 | 0.00 | 16.00 |
| 10/17/2010 | Trial preparation for following day's trial, preparing exhibits and testimony for use in interrogation. | 0.00 | 0.00 | 16.00 |

| Date | Description | | | |
|---|---|---|---|---|
| 10/18/2010 | Attending trial, observing and recording testimony for later review and providing legal and logistical support; following trial, meeting with JDP and JSB preparing for next day's witness interrogations. | 0.00 | 0.00 | 5.00 |
| 10/19/2010 | Attending trial, observing and recording testimony for later review and providing legal and logistical support; following trial, meeting with JDP and JSB preparing for next day's witness interrogations. | 0.00 | 0.00 | 5.00 |
| 10/20/2010 | Attending trial, observing and recording testimony for later review and providing legal and logistical support; following trial, meeting with JDP and JSB preparing for next day's witness interrogations. | 0.00 | 0.00 | 8.00 |
| 10/21/2010 | Attending trial, observing and recording testimony for later review and providing legal and logistical support. | 0.00 | 0.00 | 2.00 |
| 10/22/2010 | Attending trial, providing legal and logistical support. | 0.00 | 0.00 | 8.00 |
| 10/28/2010 | Preparing affidavit of costs incurred throughout litigation. | 0.00 | 0.00 | 10.50 |
| 11/25/2010 | Drafting the plaintiff's opposition to the defendants' motions for JNOV. | 0.00 | 0.00 | 13.60 |
| 11/26/2010 | Drafting the plaintiff's opposition to the defendants' motions for JNOV. | 0.00 | 0.00 | 6.20 |
| 10/22/2010 | Trial. | 0.00 | 0.00 | 4.00 |
| 10/28/2010 | Preparing affidavit of costs. | 0.00 | 0.00 | 4.10 |
| 11/25/2010 | Opposition to the motion for JNOV. | 0.00 | 0.00 | 3.57 |
| 11/26/2010 | Opposition to the motion for JNOV. | 0.00 | 0.00 | 3.00 |

**Expenses**                                                                  1902.35        1919.35

| Date | Invoice Number, Payee and Service | | Expense: |
|---|---|---|---|
| 9/18/2010 | Bank of America; Subpoena Witness Fee | $ | 41.29 |
| 4/1/2010 | 381805; Barkley Court Reporters; Peggy Cansdale Deposition | $ | 768.41 |
| 4/16/2007 | 27010; Copley Court Reporting; Dwight Jenkins Deposition | $ | 208.50 |
| 12/4/2007 | 28532; Copley Court Reporting; John Nelson Deposition, 11/29/07 | $ | 264.50 |
| 5/6/2008 | 29373; Copley Court Reporting; Re-Max Deposition taken on 2/27/08 | $ | 245.00 |
| 5/6/2008 | 28984; Copley Court Reporting; Mark Warren Deposition, 2/27/08 | $ | 275.00 |
| 5/20/2008 | 28976; Copley Court Reporting; Dwight Jenkins Deposition, 2/19/08 | $ | 310.00 |
| 10/21/2009 | 30238; Copley Court Reporting; Karin Cahill Deposition, 9/24/08 | $ | 513.50 |
| 8/11/2010 | 31829; Copley Court Reporting; George Fabrizio Deposition, 7/7/09 | $ | 363.25 |
| 6/29/2009 | Dunn & Goudreau; John Richman Deposition | $ | 847.40 |
| 9/18/2010 | Experian Credit Bureau; Subpoena Witness Fee | $ | 45.00 |
| 6/1/2007 | SL40507A; Eyal Court Reporting; Dwight Jenkins Deposition, 4/5/07 | $ | 948.35 |
| 7/22/2010 | SF12039A; Eyal Court Reporting; Jonathan Richman Deposition, 12/3/09 | $ | 184.95 |
| 7/22/2010 | SL93009A; Eyal Court Reporting; Philip Goodwin Deposition, 9/30/09 | $ | 234.95 |
| 7/22/2010 | SF10279A; Eyal Court Reporting; Philip Godutti Deposition, 10/29/09 | $ | 290.40 |
| 7/22/2010 | SF01220A; Eyal Court Reporting; Jonathan Richman Deposition, 1/22/10 | $ | 606.35 |
| 7/22/2010 | SF10810A; Eyal Court Reporting; Linda Bryant Deposition, 1/8/10 | $ | 609.90 |
| 7/22/2010 | SF51409A; Eyal Court Reporting; Louis Avila Deposition, 5/14/09 | $ | 619.50 |
| 7/22/2010 | AN11118A; Eyal Court Reporting; Bertucci and Kelley Depositions, 11/11/08 | $ | 1,245.35 |
| 8/16/2010 | ER07220A; Eyal Court Reporting; Louis Avila Deposition, 7/22/10 | $ | 674.25 |
| 9/13/2010 | AN06160A; Eyal Court Reporting; John Nelson Deposition, 6/16/10 | $ | 567.64 |
| 10/1/2010 | Federal Court Reporters; James Adamos Deposition, 5/19/10 | $ | 580.36 |
| 1/8/2007 | Jack Daniel Court Reporting; Cherry Jenkins Deposition | $ | 664.35 |
| 2/27/2010 | 102702-K1; Kemp Court Reporting Services; Deposition trans fee | $ | 89.75 |
| 5/6/2008 | 12075; Mahaney Reporting Services; Smith Deposition Transcript | $ | 642.50 |
| 3/6/2010 | 13394; Mahaney Reporting Services; Dwight Jenkins Deposition, 11/16/10 | $ | 589.75 |
| 8/25/2010 | 13641; Mahaney Reporting Services; James Adamos Deposition, 11/28/07 | $ | 430.00 |
| 10/5/2010 | Mass. Attorney General; Transcripts of Smith Complaints | $ | 21.80 |
| 9/18/2010 | Mass. Division of Banks; Subpoena Witness Fee | $ | 42.00 |
| 9/18/2010 | Multiple Listing Service; Subpoena Witness Fee | $ | 81.07 |
| 10/5/2010 | Q32010-CH0995; PACER; Court Documents | $ | 53.60 |
| 10/9/2010 | 21357; Plymouth Registry of Deeds; Certified Copies of deeds into clients | $ | 15.00 |

| Date | Description | | Amount |
|------|-------------|---|--------|
| 10/3/2007 | 116987; Quickserv; Service of Process of Summons and Complaint | $ | 224.00 |
| 10/8/2007 | 117283; Quickserv; Service of Process of Summons and Complaint | $ | 84.00 |
| 10/10/2007 | 117452; Quickserv; Service of Process of Summons and Complaint | $ | 84.00 |
| 8/27/2008 | Quickserv; Service of Subpoena on Boston Estate buyers | $ | 70.00 |
| 12/29/2009 | 164451; Quickserv; Deposition Subpoena Linda Bryant | $ | 116.00 |
| 9/27/2010 | 17908; Quickserv; Trial Subpoenas | $ | 229.00 |
| 10/4/2010 | 179280; Quickserv; Trial Subpoena | $ | 28.00 |
| 10/7/2010 | 179504; Quickserv; Trial Subpoenas | $ | 385.00 |
| 10/19/2010 | 180052; Quickserv; Trial Subpoena | $ | 56.00 |
| 12/6/2006 | US Postal Service; Service of Chapter 93A Demand Letters | $ | 102.00 |
| 8/4/2009 | I-9080583; Williams Lea; Bates Stamping Fabrizio Deposition Exhibits | $ | 22.83 |
| 10/9/2009 | I-09101860; Williams Lea; Photocopying of discovery documents | $ | 109.54 |
| 3/15/2010 | I-10032029; Williams Lea; Scanning Documents for Summary Judgment | $ | 558.02 |
| 9/28/2010 | I-10094273; Williams Lea; Scanning Documents for Trial | $ | 516.95 |
| 5/21/2007 | Dwight Jenkins' Deposition | $ | 742.30 |
| 3/11/2008 | Dwight Jenkins Deposition | $ | 983.00 |
| 9/9/2009 | Courier service in Santa Ana for Bankruptcy Docs | $ | 36.76 |
| 10/10/2007 | Suffolk Superior Court; Filing fee and summons fee | $ | 325.00 |
| 10/28/2010 | Williams Lea; Document copying costs | $ | 502.79 |
| | Expert Witness Fee of Stanley Smith, plus travel expenses; | $ | 12,550.00 |
| | Expert Witness Fee of Andrew Kadets | $ | 5,000.00 |
| | Expert Witness Fee of Theodore Harcovitz | $ | 2,500.00 |
| | Expert Witness Fee of Michael Foley | $ | 2,500.00 |
| | Document copying, storage, courier fees, incidental expenses | $ | 2,020.00 |
| | *Total:* | $ | *42,818.86* |

| | |
|---|---|
| Total hours spent by Attorney Baker: | 1,902 |
| Value of time spent by Attorney Baker ($450 per hour): | $855,900.00 |
| Total hours spent by Attorney Plaut: | 1919.00 |
| Value of time spent by Attorney Plaut ($350 per hour): | $671,650.00 |
| Total hours spent by Attorney Groulx | 402.00 |
| Value of time spent by Attoney Groulx ($150 per hour): | $60,300.00 |

| | |
|---|---|
| **Subtotal of Attorney's fees:** | **$1,587,850.00** |
| **Subtotal of Expenses:** | **$42,818.86** |
| **Grand total of fees, costs and expenses:** | **$1,630,668.86** |